Exhibit O

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

----------------------------------------x

CMG HOLDINGS GROUP, INC. as assignee

of XA, THE EXPERIENTIAL AGENCY, INC.,

                        Plaintiff,

        -against-                C.A. No.

JOSEPH WAGNER, HUDSON GRAY LLC,       15-cv-05814-JPO

DARREN ANDERECK, JESSIE LOMMA,

MICHAEL DAY, JEAN WILSON, ESTELLE

PIZZO, STUDIO AG, LLC, REMIGIO GUDIN,

and MIXED COMPANY, INC.,

                    Defendants.

----------------------------------------x

JOSEPH WAGNER, JEFFREY SMITH,

DARREN ANDERECK, and JESSIE LOMMA,

            Third-Party Plaintiffs,

        -against-

GLENN LAKEN and ALEXIS LAKEN,

            Third-Party Defendants.

----------------------------------------

               November 12, 2018

               10:44 a.m.

          DEPOSITION OF GLENN LAKEN

```
 1

 2

 3

 4

 5

 6            Deposition of Plaintiff by GLENN LAKEN and

 7    GLENN LAKEN individually, taken by Defendants and

 8    Third-Party Plaintiffs, pursuant to Notice, held

 9    at the offices of Peckar & Abramson, P.C.,

10    1325 Avenue of the Americas, New York, New York,

11    before Joseph R. Danyo, a Shorthand Reporter and

12    Notary Public within and for the State of New York.

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1
 2   A P P E A R A N C E S:
 3
 4   PECKAR & ABRAMSON, P.C.
 5   Attorneys for Plaintiff and Third-Party Defendants
 6        1325 Avenue of the Americas, 10th Floor
 7        New York, New York 10019
 8   BY:  KEVIN J. O'CONNOR, ESQ.
 9
10   WINDELS MARX LANE & MITTENDORF LLP
11   Attorneys for Defendants and Third-Party Plaintiffs
12        156 West 56th Street
13        New York, New York 10019
14   BY:  SCOTT R. MATTHEWS, ESQ.
15             -and-
16        JAMES TRACY, ESQ.
17
18
19
20
21
22
23
24
25
```

```
 1                      G. Laken
 2   Her memory is much better.
 3              (GL Exhibit 24, Document bearing Bates
 4         numbers XA 0664698 through 664703, marked
 5         for identification, as of this date.)
 6         Q.    Please take a look at a document marked
 7   24.  XA 0664698 through 664703.
 8         A.    Okay.
 9         Q.    This looks like an E-Trade brokerage
10   account in the name of Barbara Laken.  Is that
11   correct?
12         A.    Yes.
13         Q.    Did you ever trade CMG O stock through
14   the brokerage account?
15         A.    Can you -- yes.
16         Q.    Is this an Infinite Alpha account?
17         A.    No, this appears to be a Barbara Laken
18   account.
19         Q.    I thought you said earlier Mrs. Laken
20   didn't own stock individually?
21         A.    I said that she doesn't at this point.
22         Q.    She previously did?
23         A.    Yes.
24              (GL Exhibit 25, Document bearing Bates
25         number XA 0664547, marked for identification,
```

```
 1                      G. Laken
 2         as of this date.)
 3         Q.    I show you a document marked as GL
 4    Exhibit 25, Bates number XA 0664547.  This document
 5    lists account individual brokerage-███.  Do you
 6    see that?
 7         A.    Yes.
 8         Q.    The broker exhibit is account number
 9    █████, and I want to note on the record that
10    this is designated as confidential in the production
11    and should be designated as confidential in the
12    transcript, if Mr. Laken so desires.
13              So this transaction history is keyed to
14    this investment account, correct?
15         A.    That it is keyed to this account?
16         Q.    Yes, the one that I just showed you.
17         A.    Yes.
18         Q.    And this shows on May 10, 2018 over ten
19    sales of CMG O stock, correct?
20         A.    Yes.
21         Q.    Did you make these transactions, these
22    sale transactions?
23         A.    I did.
24         Q.    This was a sale of CMG stock?
25         A.    Yes.
```

```
 1                    G. Laken
 2        Q.    Have you ever said that you've never sold
 3   CMG stock?
 4        A.    When?
 5        Q.    Have you ever sold CMG stock other than
 6   on May 10, 2018?
 7        A.    No.
 8        Q.    So this is the only time you've ever sold
 9   CMG stock?
10        A.    Yes.
11        Q.    From any and all accounts that you had
12   CMG stock in it?
13        A.    Over the seven and a half year period,
14   there may be one other sale of some de minimis amount
15   of stock.  Other than that, this is it.
16        Q.    So this is about 4 million shares worth
17   of stock that you sold, right?
18        A.    3 million 900 some odd thousand.
19        Q.    Why did you choose to sell on this day?
20        A.    The stock started to pick up, started
21   to rally a bit.  I needed the money, and I saw it
22   as an opportunity to sell it and pick up a few
23   dollars that we were in significant need of.
24        Q.    Do you recall that there was an
25   announcement that there would be a settlement
```

# A

A/S 211:18
abetting 44:3
ability 4:25
61:2, 66:4
92:23, 96:19
109:24, 148:5
194:13
able 25:21
45:19, 60:13
61:16, 66:5
75:4, 118:19
120:12, 164:8
165:5, 165:7
167:3, 186:6
189:7, 191:4
212:10
Abramson 2:9
3:4
absolutely 37:10
123:25, 172:16
212:21, 213:2
236:19
absurd 116:24
117:6
abusive 197:8
accept 37:23
132:16
acceptable 4:22
5:12, 50:2
153:8, 164:24
access 69:15
69:18, 143:11
191:15, 237:20
accommodate
4:19
accomplished
117:24, 185:4
194:19
account 50:2
200:10, 200:14
200:16, 200:18
201:5, 201:8
201:14, 201:15
218:23, 218:25

219:23, 221:10
accountant
70:25, 110:6
115:21, 116:7
232:12
accountants
13:8, 46:24
accounting
71:17, 92:22
109:16, 110:8
110:11
accounts 202:11
211:10
accrued 90:3
90:19
accumulated
219:21, 220:3
accurate 5:2
32:9, 32:10
70:2, 134:22
134:23, 183:21
185:17, 192:17
accusation
189:9
accuse 232:22
accused 166:24
achieve 67:4
acquainted 30:6
acquired 30:18
32:7, 32:11
32:14
acquiring 12:18
acquisition 92:6
180:12
acronym 110:9
act 41:12, 43:24
125:9
acting 24:18
43:2, 94:5
action 19:6
31:14, 48:11
76:22, 121:12
208:16, 210:3
223:5
actions 101:24
140:4

acts 41:10, 42:5
42:8, 140:4
230:5
actual 84:24
Adam 230:23
add 239:3
addition 92:10
95:9, 113:23
117:4
address 4:18
5:4, 88:22
122:21, 131:24
154:25, 184:11
190:7
addresses
121:22
adept 55:17
adequate
110:25
adjudge 48:10
adjustments
47:23
Administrative
231:25
administrator
143:13
admitted 211:13
advertising
112:24, 113:21
162:8, 166:5
166:10, 166:12
166:13
advice 203:24
204:4
advise 220:7
advisement
123:19
advisor 125:9
Advisors 42:20
82:25, 83:9
affairs 186:8
affidavit 121:15
221:6, 221:7
221:8, 221:9
221:9
affidavits

221:14
affiliated 10:5
24:2, 26:2
affiliation 15:11
afford 135:2
AG 1:12, 63:8
63:9, 63:9
63:14, 64:2
64:4, 64:12
168:24, 169:4
171:2, 171:7
171:13, 171:20
172:17, 173:3
173:8, 173:25
175:22, 179:2
179:3, 179:9
180:11, 180:17
180:19, 187:9
187:15, 187:20
AG's 63:6
Agency 1:6
4:13, 72:5, 88:2
108:4, 124:22
224:7
agent 18:19
40:8, 125:5
aggregate 58:2
ago 9:22, 15:24
95:17, 100:3
101:6, 123:11
151:12, 172:19
172:20, 173:14
173:21, 182:3
190:22, 210:18
210:19, 229:6
239:18
agree 93:10
178:10
agreed 39:13
62:20, 71:9
93:9, 107:3
108:11, 132:15
agreeing 87:23
agreement
49:11, 49:18

94:3, 94:10
94:14, 98:23
105:22, 117:9
117:11, 120:11
120:22, 121:3
121:8, 121:11
121:14, 121:18
121:19, 121:21
122:4, 122:6
123:8, 123:18
124:21, 126:24
130:25, 131:2
131:11, 131:23
132:10, 132:22
134:11, 136:9
137:15, 137:17
137:24, 138:11
138:17, 138:20
138:23, 139:16
140:3, 140:7
140:11, 157:7
157:12, 195:16
220:20, 227:12
233:23, 234:2
236:21, 237:5
agreements
93:25, 105:3
ahead 20:18
22:8, 41:21
46:17, 63:19
69:22, 122:4
126:17, 130:11
156:17, 157:18
159:21, 183:10
211:16, 217:18
aiding 44:3
Alan 12:12
23:12, 37:17
37:18, 38:8
38:16, 51:11
104:18, 171:12
172:14, 210:7
alarm 143:17
Alexander
230:15
Alexis 1:20

141:11, 149:21
153:7, 153:10
159:12, 160:6
190:11, 190:14
190:16, 190:18
191:7, 193:15
197:23, 224:17
224:18
alia 43:23
allegation
194:11
allegations
145:7, 224:8
alleged 166:23
187:20
allegedly 163:11
188:4
alleges 188:14
alleging 101:20
allow 49:13
144:7, 216:18
allowed 59:18
62:8, 62:10
171:21
allowing 64:8
alluded 106:7
Alpha 11:11
11:12, 12:25
13:4, 13:6
15:15, 89:22
89:24, 90:5
90:13, 90:15
91:18, 109:8
200:16
altercation 37:4
37:5
Amanda 166:18
166:19
amazement
117:2
AMC 189:22
191:20, 191:23
amend 208:4
amended 31:8
31:13, 47:19
102:10, 187:5

230:3, 243:13
America 125:20
American 57:14
58:18, 58:23
67:7, 67:11
67:17, 68:6
68:13, 68:24
73:11, 73:14
Americas 2:10
3:6
Amid 224:8
amLaken
190:25
amLaken@me....
190:7
amount 9:12
12:21, 19:22
23:17, 24:9
37:25, 45:18
46:2, 48:11
52:25, 53:19
58:2, 75:3
89:25, 90:2
94:22, 113:20
145:7, 165:10
177:7, 177:17
177:20, 178:5
178:6, 178:10
202:14, 237:22
237:25
amounted 117:7
amounts 58:17
102:5
Andereck 1:10
1:17, 34:19
34:21, 34:23
35:4, 35:10
51:18, 51:25
52:4, 57:4
57:13, 61:17
67:14, 73:13
145:10, 151:4
156:6, 160:19
161:22, 163:19
187:7
Andereck's

19:13
Anderson 66:3
82:9, 93:20
angry 115:20
134:5, 144:3
Ann 153:20
announcement
202:25, 218:14
annual 86:5
anonymous
203:17
anonymously
205:3
answer 4:22
18:21, 20:15
20:21, 27:4
41:19, 45:3
45:10, 45:16
46:17, 49:23
85:13, 85:22
96:8, 104:10
118:25, 122:2
122:13, 122:13
126:14, 126:19
139:5, 139:10
140:12, 141:24
146:15, 146:18
156:16, 157:18
157:19, 159:2
159:3, 159:4
159:21, 161:16
174:24, 198:21
198:25, 198:25
199:2, 203:23
203:25, 206:18
206:20, 208:17
217:17, 222:20
237:3, 237:23
answered 27:21
85:18
answering 17:8
17:17, 208:19
215:8
answers 5:2
46:21, 129:24
241:9

anticipated
16:20, 17:5
18:22
anticipates 94:9
antifraud 48:22
anybody 52:8
91:13, 111:19
117:2, 161:22
164:24, 183:5
183:13, 189:24
228:5
anymore 182:7
191:3
anyway 59:23
173:22
apart 143:19
144:8, 144:9
apartment 5:7
57:20
apologize 18:16
32:13, 80:7
235:23
apparent 51:7
appear 72:9
appearing 110:5
appears 81:20
82:20, 94:24
189:18, 200:17
Apple 92:7
92:15, 92:17
appreciate
53:25, 59:25
214:14, 215:4
appropriate
18:12, 80:12
91:7, 91:11
91:12, 130:16
214:21, 214:24
221:13, 225:10
approve 86:5
86:11
approved 106:9
April 22:17
32:6, 59:20
65:4, 65:4
84:18, 84:23

90:13, 94:10
107:6, 107:7
107:12, 114:20
114:21, 114:24
140:7, 157:11
212:4, 212:6
236:20, 237:4
244:10
area 13:20
199:18
argument 79:16
arisen 138:13
Arkansas 79:24
arrange 224:3
arranged 67:19
arrangement
20:19, 21:8
21:25, 22:4
22:9, 22:12
22:24, 27:19
28:4, 219:15
220:11
arrangements
21:2
article 224:6
artistic 163:8
arts 8:13
Asher 97:19
97:19, 103:18
Ashley 128:16
asked 12:7
14:19, 16:23
20:25, 21:24
38:19, 39:6
39:12, 49:8
49:9, 50:5, 65:8
65:8, 66:6, 71:7
73:15, 83:8
98:24, 102:19
106:4, 107:3
115:2, 121:8
126:9, 129:19
142:8, 161:20
166:6, 171:19
172:15, 172:17
172:19, 198:2

198:13, 208:24
214:9, 219:13
219:17, 220:4
225:6, 228:2
232:21, 235:22
**asking** 4:15
12:3, 17:24
18:13, 21:3
33:4, 33:6
46:19, 49:22
63:16, 64:10
71:16, 73:16
76:10, 78:19
80:10, 82:11
101:11, 102:25
103:4, 112:15
129:10, 129:13
130:9, 135:20
140:10, 174:13
203:24, 204:3
204:7, 205:19
215:6, 230:7
**asks** 239:23
**ass** 164:18
**asserted** 18:5
**asserting** 20:22
21:19
**assertion** 18:7
**assertions** 44:18
**assets** 34:11
85:17, 119:16
**assignee** 1:5
4:13
**assist** 40:18
125:11, 183:7
**assistant** 173:16
173:18, 231:24
231:25
**associate** 228:5
228:8
**associated** 36:24
69:16, 196:15
235:6, 237:9
**associates** 227:9
**association** 99:6
125:10

**assorted** 19:19
26:7
**assume** 32:10
123:18
**assumed** 131:21
**assuming** 62:21
**assumption**
62:23
**ate** 63:6
**attached** 191:10
**attachment** 78:3
230:3
**attachments**
71:22, 76:7
243:21
**attained** 8:12
**attempt** 162:12
236:20
**attention** 87:7
91:25, 92:4
116:25, 154:14
186:2
**attorney** 4:9
13:11, 27:9
41:2, 41:4, 41:5
46:16, 100:11
129:3, 136:12
136:15, 136:25
155:24, 157:16
198:19, 213:22
225:25, 237:6
**attorney-client**
20:23, 21:20
21:22, 41:20
46:15, 46:19
156:15, 198:23
204:11
**Attorneys** 3:5
3:11
**audacity** 142:23
**AudioEye** 74:16
74:19, 74:20
75:2, 75:7, 99:2
99:10
**audit** 70:10
86:9, 93:14

106:3, 111:10
230:11
**audited** 64:24
69:15, 69:18
69:19
**auditing** 110:25
111:5
**auditor** 82:8
82:14, 109:19
109:21, 109:23
110:3, 230:11
**auditors** 65:4
65:12, 69:8
69:25, 83:12
93:2, 93:16
115:24, 115:25
116:9, 117:17
**audits** 65:17
70:24, 109:23
109:25, 111:18
111:20
**August** 6:8, 6:25
31:9, 31:14
33:7, 217:19
217:23, 243:14
245:23
**authorize** 98:11
98:22, 107:15
223:8
**authorized**
62:19, 92:16
211:21, 211:22
219:4
**authorizing**
64:8
**available** 86:18
207:12, 207:15
207:18
**Avenue** 2:10
3:6, 88:23, 89:3
89:6
**averaged** 117:5
**aware** 63:23
65:3, 73:22
84:24, 84:24
92:14, 116:11

116:17, 122:18
123:6, 130:24
147:9, 155:11
183:23, 183:24
191:2, 223:13
223:16, 223:16
223:19, 232:6
234:18, 235:13
237:7
**Axelrod** 226:9
226:14, 226:20
228:3, 228:9
228:15, 228:24
229:5

**B**

**B-e-k-d-i-m-i-r**
235:10
**B-l-a-g-s-v-e-d-t**
231:15
**bachelor** 8:13
**back** 6:4, 25:5
25:6, 29:16
29:21, 48:2
53:16, 57:23
58:18, 60:13
66:20, 68:9
75:2, 78:18
93:16, 93:23
96:10, 96:18
116:14, 117:15
117:18, 133:2
142:6, 143:14
167:19, 173:15
183:4, 183:8
183:14, 188:20
198:6, 198:6
204:9, 204:13
204:21, 208:6
216:19, 225:15
225:16
**backed** 143:3
**background**
8:11, 8:17, 8:20
98:20, 113:22

181:4, 222:23
**bad** 65:11
**bag** 65:18
**Bailey** 42:19
65:10, 66:2
66:15, 66:16
66:17, 69:20
**band** 61:19
**bar** 166:16
**Barbara** 10:25
61:25, 159:17
159:23, 200:10
200:17, 224:13
**barred** 110:5
111:17
**Barry** 220:25
222:4, 222:24
223:7, 223:10
245:24
**base** 134:16
**based** 34:14
47:20, 104:4
224:21, 225:20
**basically** 46:11
**basis** 18:3, 18:9
32:19, 58:21
62:23, 62:25
69:24, 70:5
110:21, 142:7
199:11
**Bates** 42:10
42:14, 70:14
70:18, 71:20
71:25, 72:3
72:9, 75:24
76:3, 76:8
76:12, 77:5
77:8, 77:11
80:9, 81:24
82:5, 84:10
84:12, 86:16
124:15, 124:19
131:6, 131:8
133:6, 133:10
137:11, 137:16
169:15, 169:22

176:17, 176:21
179:19, 179:24
186:14, 189:11
189:14, 192:5
195:8, 195:10
200:3, 200:24
201:4, 243:15
243:17, 243:19
243:22, 243:24
244:5, 244:11
244:13, 244:15
244:17, 244:21
244:23, 245:5
245:7, 245:9
245:11, 245:13
245:15, 245:17
245:19
**battle** 23:3
24:12
**bearing** 42:10
70:18, 71:20
75:24, 81:24
84:12, 124:15
131:8, 133:6
137:11, 169:15
169:22, 176:17
179:19, 186:14
189:11, 192:5
195:10, 200:3
200:24, 243:15
243:17, 243:19
243:22, 243:24
244:5, 244:11
244:13, 244:15
244:17, 244:21
244:23, 245:5
245:7, 245:9
245:11, 245:13
245:15, 245:17
245:19
**beat** 61:19
**becoming** 7:18
10:4, 25:25
107:18
**beginning** 22:22
30:20, 40:7

107:6
**behalf** 11:20
43:2, 184:2
219:12, 231:4
238:4
**behavior** 139:20
140:4, 222:11
**behold** 144:11
**belief** 32:19
157:25, 199:11
**believe** 6:9
10:18, 11:18
12:7, 32:18
41:11, 47:18
47:21, 48:16
64:22, 78:20
81:22, 82:8
82:10, 82:16
83:2, 89:7
91:20, 95:2
106:3, 106:6
110:12, 111:7
124:24, 131:14
133:16, 134:25
138:22, 140:13
140:17, 140:23
144:14, 144:14
151:8, 152:10
153:5, 165:7
167:18, 171:8
171:10, 192:3
193:17, 193:19
199:6, 199:14
221:17, 228:13
229:24, 231:7
232:2, 233:13
233:17
**believes** 49:17
**belonged** 64:2
149:15
**belongs** 11:12
164:18
**beneficial** 23:21
**benefit** 64:12
64:12
**benefiting**

221:17, 221:19
**Benner** 233:5
234:15, 234:24
**Bernstein**
152:16, 153:3
163:3, 192:12
**best** 48:13
75:19, 75:20
118:13, 146:15
163:15
**bet** 217:25
**Beth** 230:18
230:20
**better** 25:24
26:19, 114:2
169:5, 182:21
187:23, 188:6
195:22, 200:2
234:21
**beyond** 59:5
65:11, 117:8
182:8, 238:3
**big** 27:5, 60:15
113:12, 143:4
162:23, 165:13
165:15, 166:2
166:3, 167:6
168:8, 168:19
186:4
**bigger** 60:7
74:25, 103:14
**biggest** 98:3
**bill** 68:24
177:16, 177:19
177:22, 177:25
178:4, 178:4
178:22, 228:22
**billable** 92:11
**billed** 57:20
57:22, 178:7
**bills** 178:21
183:25
**binder** 79:22
**bit** 8:10, 40:23
56:10, 62:4
113:9, 185:3

202:21, 218:16
**bitch** 148:2
**bizarre** 214:19
**Blagsvedt**
231:14
**block** 25:21
153:17
**blood** 242:11
**bloodsuckers**
142:22
**BMW** 194:2
**board** 5:16, 5:19
5:23, 6:11, 7:2
7:5, 7:7, 7:11
7:13, 7:14, 7:17
7:18, 7:20, 8:5
24:18, 24:20
24:23, 25:11
25:22, 30:12
49:7, 56:4, 94:4
94:5, 99:2, 99:3
99:10, 104:21
108:2, 108:3
110:11, 119:12
203:6, 203:8
204:20, 205:10
205:14, 205:18
205:23, 206:3
206:15, 206:25
207:7, 216:25
245:21
**boards** 203:18
222:3
**Boat** 9:11
**boats** 10:12
10:12
**bodies** 165:10
**body** 147:25
**bold** 184:6
**boldfaced** 87:6
89:22
**bonds** 99:8
**bone** 147:24
**book** 221:23
**bookkeeper**
111:2, 233:8

233:20
**bookkeeping**
10:8, 109:16
109:18, 110:2
110:8, 110:20
**books** 40:10
46:7, 46:25
65:20, 66:3
70:24, 199:12
228:22
**boots** 50:11
**bore** 90:17
**borrowed** 91:10
91:13
**bottom** 56:22
90:12, 177:4
193:20
**bought** 12:19
13:3, 55:18
57:20, 218:24
**bounced** 116:15
225:22
**Bowden** 104:14
104:15
**boyfriend**
220:24
**Boyle** 42:19
**Bradley** 75:9
75:11, 99:6
99:18, 105:12
**Bradshaw** 66:3
82:9, 93:20
**brag** 43:12
**breaches** 44:2
44:3
**break** 4:19
144:25, 145:2
198:9, 209:11
**breakfast**
236:13
**breaking** 55:9
**bribed** 27:6
**bribery** 26:6
**brick** 144:8
144:8, 144:8
144:8, 144:9

144:10
**Bridget** 223:24
224:20, 225:12
**bring** 55:21
60:18, 65:20
75:5, 108:11
113:2, 113:8
113:12, 115:18
117:6, 168:6
185:25, 212:14
239:4
**bringing** 108:3
**broke** 68:22
68:24
**broker** 9:7, 9:8
172:25, 201:8
**brokerage** 9:7
10:10, 200:9
200:14
**brokerage-6701**
201:5
**brother** 166:22
**brother's** 97:20
**brothers** 97:19
212:13
**brought** 22:25
24:18, 25:5
43:23, 55:25
66:3, 106:8
106:9, 108:8
113:22, 116:8
116:25, 152:17
154:13, 167:25
168:23, 181:20
183:13, 185:7
192:22, 212:15
**bucks** 183:12
220:4
**bullet** 170:24
187:10
**bullshit** 164:6
**bunch** 66:9
75:6, 144:18
221:11
**Burkhardt** 8:4
14:3, 14:11

14:16, 14:22
19:12, 51:5
52:10, 56:2
56:8, 106:7
108:3, 108:8
108:10, 112:20
115:8, 119:9
119:24, 120:3
120:6, 120:20
121:4, 121:5
121:11, 121:14
121:20, 122:16
122:21, 124:2
124:7, 133:13
138:10, 150:7
150:10, 152:2
152:9, 152:10
152:12, 153:4
153:22, 153:23
154:24, 155:4
155:6, 160:6
160:15, 162:20
162:22, 167:25
168:22, 168:23
179:24, 180:3
180:15, 181:7
181:17, 185:25
192:2, 193:7
236:7, 236:12
236:16
**Burkhardt's**
50:21, 130:7
154:25
**Burroughs**
230:25
**bush** 117:19
**business** 9:13
10:10, 12:12
15:9, 25:2, 25:8
41:25, 42:7
48:23, 55:22
56:21, 57:14
59:8, 60:2, 60:5
98:4, 108:14
110:20, 111:11
112:23, 113:12

113:21, 115:18
125:14, 125:15
148:6, 149:14
163:17, 168:10
168:13, 168:18
168:22, 168:23
171:22, 173:6
182:13, 184:6
186:8, 193:22
194:2, 194:14
194:17, 194:18
194:21, 194:22
194:24, 222:15
223:14, 224:7
227:7, 227:9
228:5, 228:7
228:8, 228:8
238:11, 239:9
**businesses** 10:9
15:10, 182:14
227:13
**busy** 45:21
**buy** 12:24
187:14, 219:21
220:2
**buying** 213:16
219:17

## C

**C.A** 1:8
**California** 24:7
24:8
**call** 28:25, 55:6
68:13, 128:24
173:2, 173:15
209:15, 216:18
224:20, 225:11
225:14, 225:15
226:11, 228:20
228:23
**called** 15:12
16:8, 26:12
32:8, 100:9
100:10, 172:22
173:14, 213:20

213:23, 224:19
224:24, 225:3
225:4, 225:5
225:6, 225:12
228:19, 229:3
**calling** 139:9
**calls** 13:12
104:9, 126:3
127:4, 139:3
157:15, 172:9
172:12, 198:21
214:8
**cap** 93:6, 93:8
**capacities** 8:25
**capacity** 8:23
125:7, 221:13
**capital** 42:20
60:24, 82:25
83:9
**caps** 138:9
**card** 29:20
50:13, 58:11
58:18, 67:22
68:16, 69:5
73:14, 183:25
184:17, 184:20
**cards** 50:17
57:4, 67:2
67:12, 73:23
135:4
**care** 65:22
236:17
**careful** 49:3
204:10
**case** 14:2, 14:6
14:11, 14:16
14:22, 15:17
15:25, 19:13
19:14, 19:24
35:17, 45:13
55:18, 55:19
111:21, 120:17
130:7, 147:19
178:20, 180:22
198:13, 215:11
**cases** 13:23

14:2, 14:20
**cash** 22:10, 75:5
132:6, 132:11
**Castle** 15:12
15:14
**casual** 36:16
226:24
**categorical**
178:19
**category** 179:10
**cause** 199:7
221:5
**caused** 140:2
**cease** 50:4
233:16
**ceased** 8:7
41:25, 42:7
**ceiling** 163:14
**cent** 214:5
**center** 92:11
**cents** 214:5
**CEO** 5:15, 9:6
22:16, 36:18
36:21, 75:7
94:3, 107:2
107:18, 114:14
114:21, 118:22
119:19, 203:21
**certain** 162:15
**certainly** 34:6
40:16, 43:21
49:2, 49:2
62:19, 118:5
178:23, 191:2
197:8, 198:13
**certified** 70:25
**certify** 241:4
242:6, 242:10
**cetera** 15:10
36:13, 36:13
**CFO** 94:5
98:20
**chain** 167:6
167:10
**chairman** 5:15
5:16, 7:5, 7:13

12:13, 22:15
24:17, 24:18
94:4, 94:5
107:18, 108:4
114:7, 114:21
122:23, 123:5
203:21
**chairman/CEO**
131:18
**challenge** 18:8
18:9, 44:18
220:19, 220:22
**chance** 34:2
36:25, 66:20
111:23, 191:3
**change** 44:23
107:24, 184:15
190:21
**changed** 97:18
190:19
**changes** 48:22
**chapter** 199:25
**character** 88:13
**charge** 26:11
26:15, 50:24
51:5, 57:13
62:13, 63:4
162:5, 166:20
**charged** 42:4
42:8, 57:19
58:13, 62:7
63:5, 68:22
98:2, 186:11
**charges** 26:14
26:17, 26:23
58:11, 58:24
64:2, 73:14
73:15, 229:11
**charging** 50:6
50:9, 58:17
61:11, 61:19
**charlatans**
182:16
**chasing** 164:23
164:23
**chatted** 100:20

**cheaply** 111:2
**check** 72:17
135:21, 177:20
228:24
**checked** 149:11
167:8, 218:21
**checking** 59:2
**checkmark**
170:15, 170:20
180:10, 181:2
183:17, 184:10
185:12
**checks** 85:23
**Chen** 82:7
**Chicago** 5:7, 9:6
9:7, 9:9, 9:9
52:14, 52:19
53:5, 53:20
88:23, 89:3
89:16, 89:17
128:15, 148:12
151:20, 166:20
167:6, 168:8
223:14, 224:6
224:8, 224:22
225:14, 231:21
233:18
**chief** 36:24
98:13, 107:14
**choice** 38:5
38:12, 38:14
134:21
**choose** 202:19
**chose** 25:23
217:10
**cigarette** 9:10
9:11, 10:11
**circumstances**
43:14, 144:6
235:14
**circus** 166:17
**City** 239:7
**claim** 132:15
**claims** 20:10
43:23, 131:24
132:5, 137:25

138:3, 138:12
**clarified** 228:4
**clarify** 65:9
205:11
**class** 208:8
208:11, 225:18
**clause** 48:8
132:3
**clean** 152:8
181:22
**cleaned** 143:21
143:22, 149:14
**cleaning** 236:7
**clear** 9:23
14:24, 18:15
18:16, 61:25
66:21, 96:2
100:14, 133:3
214:13
**clearly** 91:5
95:20, 148:4
148:5, 217:8
**client** 58:5
58:13, 88:6
160:10, 165:6
192:16, 195:20
196:11, 196:19
211:7, 211:9
211:12, 211:12
215:13, 215:17
**clients** 20:25
57:19, 57:22
57:24, 87:8
87:14, 101:22
101:23, 113:12
113:24, 162:13
162:15, 162:18
169:4, 194:9
222:18, 234:10
**close** 58:6
164:11, 219:20
**closed** 218:13
218:19, 233:18
**clothing** 50:10
50:11, 162:7
**clue** 73:20

**CMG** 1:5, 4:12
5:8, 5:11, 7:6
10:5, 11:3, 11:8
11:14, 11:17
11:24, 12:6
12:13, 12:18
14:14, 16:2
16:3, 16:4, 19:3
20:9, 20:19
21:8, 21:25
22:5, 22:16
22:18, 22:21
23:2, 23:10
24:13, 25:6
28:9, 29:5
29:25, 30:4
30:17, 31:24
32:6, 32:11
32:14, 32:24
33:10, 33:11
33:18, 34:11
35:5, 35:10
35:13, 37:25
41:14, 41:16
42:2, 42:18
43:3, 43:20
47:16, 49:7
50:25, 51:6
51:13, 62:2
64:20, 69:15
69:17, 69:25
70:4, 70:7, 71:6
75:20, 86:7
95:17, 95:23
96:7, 97:5, 97:8
99:7, 100:21
102:25, 103:17
103:24, 104:15
108:18, 108:25
109:3, 109:6
109:16, 111:12
113:7, 114:4
121:4, 121:18
121:20, 129:2
135:7, 136:9
136:12, 136:17

138:10, 139:23
174:22, 175:17
180:11, 183:11
183:12, 183:24
184:5, 186:24
198:17, 200:13
201:19, 201:24
202:3, 202:5
202:9, 202:12
203:21, 206:14
208:16, 211:23
212:10, 213:9
213:14, 218:22
219:16, 219:19
220:2, 225:18
238:7, 244:9
**CMG's** 7:2, 8:5
36:4, 41:4, 41:5
46:6, 47:8
69:25, 109:19
109:20, 122:17
170:4, 175:20
188:16, 209:23
**CMG/XA**
170:16
**Co-Investment**
102:21
**co-partner**
125:6
**Coachella**
165:13
**coaching** 210:20
210:22, 210:23
**Coast** 24:7
**cognizant** 27:4
**cohort** 234:20
**cohorts** 139:14
**coincided** 203:2
**colleague** 17:19
**collect** 211:11
229:8
**collectively** 59:7
**Colleen** 193:5
193:6, 193:8
197:24, 198:7
**Colleen's** 193:2

College 8:14
colluding
146:11, 147:16
collusion 148:3
Colombia
228:11
come 11:23
24:5, 40:6
48:16, 60:12
74:14, 115:14
118:13, 132:25
143:12, 148:16
156:11, 162:21
163:7, 228:14
comfortable
25:16, 56:12
comic 221:23
coming 81:2
116:9, 135:8
168:4, 209:8
218:14
comment
206:22
commentary
225:13
commercial
15:4
commission
221:20, 241:19
commit 26:6
committed
141:19, 142:24
199:4, 230:12
committing
51:13, 174:15
commodity 9:3
common 43:25
94:7, 96:23
104:24
communicate
162:17, 231:15
communicated
67:25, 141:12
236:7
communicating
145:16, 145:19

communication
223:23, 231:12
communications
13:10, 18:18
88:14, 101:11
127:25, 129:21
136:7, 145:10
145:23, 198:24
224:12, 224:17
226:8, 226:10
230:14, 230:17
230:22, 231:3
235:5, 235:9
238:11
commuting
52:14
comp 134:24
companies
30:17, 45:23
60:23, 93:6
93:8, 99:9
110:18, 181:21
189:7
company 1:13
6:3, 6:5, 6:7
9:11, 12:8
12:14, 12:19
15:12, 15:15
16:8, 26:2
27:25, 28:14
29:4, 30:7, 32:3
32:7, 45:22
48:3, 50:7
61:12, 64:20
64:24, 75:4
75:5, 83:3, 86:7
87:22, 88:12
89:2, 89:23
89:25, 90:14
90:18, 90:24
91:18, 94:2
94:9, 94:13
95:4, 95:10
96:19, 96:24
98:11, 98:19
99:7, 101:23

102:2, 104:23
104:25, 105:3
106:13, 107:18
107:22, 107:25
109:4, 109:5
110:2, 110:11
116:15, 116:17
118:4, 118:7
119:9, 122:24
125:15, 125:17
125:20, 126:24
127:15, 128:2
135:21, 142:18
142:19, 142:19
143:25, 148:15
162:7, 165:16
165:16, 170:11
171:18, 171:21
174:15, 174:22
176:3, 176:11
176:25, 177:8
178:6, 178:7
178:11, 185:6
187:17, 197:18
203:22, 214:11
220:17, 227:22
228:6
company's 16:6
48:23, 88:16
162:5, 185:13
compared 123:3
158:22
compensated
28:2
compensation
21:7, 21:24
22:4, 27:23
34:14, 95:8
116:3, 118:20
131:25, 133:24
134:7, 134:9
competes
236:17
complaint 19:20
19:21, 20:11
31:8, 31:13

42:17, 44:12
44:15, 102:11
155:14, 155:18
157:6, 157:20
158:22, 187:3
187:6, 187:21
188:14, 189:3
194:12, 229:17
229:20, 230:4
243:13, 244:20
246:6
complete 102:3
241:7
completed
102:10, 102:15
completely
56:16, 100:14
compliance
69:25
compound 45:8
comprised
97:15
compromise
183:16
compromised
183:22
computation
117:6
computer 158:5
158:13, 159:6
163:6
computers 92:7
92:15, 92:17
conceivable
7:12, 39:6
39:11, 99:9
178:17
Conceivably
43:11, 75:22
concern 4:18
92:21, 92:24
93:3, 93:6, 93:8
181:8
concerned
187:15
concerning

83:15, 110:19
118:20, 206:14
210:3, 223:15
228:15, 238:11
conclusion
104:9, 126:3
127:5, 139:4
139:9
conduct 145:7
conducted
13:24, 101:23
conference
37:11, 203:2
confidence
39:10
confidential
76:14, 120:10
120:23, 121:17
158:2, 201:10
201:11, 206:16
confine 46:21
confront 214:22
confuse 153:8
confused 53:16
connection
20:10, 101:21
Connied 42:20
consider 60:23
115:16, 198:17
considered 38:3
178:9, 188:18
considering
115:15, 226:5
226:6
conspiracy 26:5
212:24
consultant
22:18, 22:21
23:7, 106:15
107:25, 114:22
117:24, 125:5
125:9, 167:25
consulting
22:23, 27:19
28:5, 227:13
239:15

contact 101:23
112:6, 112:9
145:25, 234:14
contacted
228:14
contacts 113:24
154:11, 192:16
contained 44:19
73:2, 140:6
230:6, 237:17
contains 76:12
96:14
contemplated
134:10, 134:12
Contemporane...
54:9
contend 171:5
content 72:14
contention
188:16
contents 122:3
contingent
67:14
continue 79:15
92:24, 149:13
178:2, 222:21
continued 84:7
109:25, 118:21
119:6, 220:2
continues 92:24
continuing
88:16
contract 34:25
88:7, 126:12
127:20, 127:24
127:25, 130:8
139:12
contractor
234:4, 234:5
234:7
contracts 34:12
34:20, 34:22
34:23, 87:13
87:14, 87:15
contrary 175:10
194:11

control 30:4
125:7
controlling
118:3, 118:9
controls 85:21
conundrum
56:23, 69:3
conversation
16:17, 35:20
171:6, 173:9
197:8, 229:12
conversations
16:23, 17:24
18:11, 18:14
18:14, 18:21
34:8, 46:20
145:12, 197:3
232:19
conversion
90:16
convertible
90:14, 91:10
97:14, 98:4
212:13
convey 197:16
convicted 26:14
26:17, 41:9
164:25, 181:4
conviction
25:13, 26:4
26:5, 26:8
27:11, 181:9
181:14, 181:19
182:6, 182:11
convince 43:18
convinced
147:15, 196:14
COO 36:15
119:19
cooperate 123:4
copied 71:4
72:20, 82:19
133:14, 189:15
copy 31:13
70:16, 76:5
155:17

cordial 173:12
corp 11:12
corporate 11:9
104:5, 119:16
119:22, 159:16
170:20
corporation
125:11, 204:18
204:19, 204:20
227:15
correct 8:8, 8:9
14:6, 14:12
19:3, 19:6
24:14, 26:2
26:3, 26:25
31:24, 32:3
33:16, 35:2
39:17, 39:19
39:20, 42:21
42:24, 47:6
47:14, 50:7
51:9, 51:13
53:8, 54:5, 56:2
62:3, 64:4
64:16, 64:21
64:25, 65:12
69:13, 70:5
71:2, 71:19
72:20, 74:5
77:19, 78:8
81:19, 82:12
82:19, 84:18
85:2, 85:4
85:13, 85:18
88:8, 96:15
96:19, 96:20
98:7, 102:15
104:7, 104:12
106:5, 106:8
106:16, 106:22
107:19, 108:6
111:15, 112:3
114:5, 114:24
116:18, 118:10
118:14, 118:22
119:7, 119:9

119:13, 119:25
120:6, 130:4
131:18, 132:12
132:19, 133:21
134:17, 134:20
135:18, 137:21
138:4, 140:3
147:2, 147:7
147:11, 149:21
150:12, 150:14
150:15, 152:14
152:24, 154:18
156:6, 156:9
156:22, 156:24
156:25, 157:9
160:3, 160:7
164:15, 167:15
168:11, 189:16
191:13, 191:16
192:9, 200:11
201:14, 201:19
207:7, 217:23
225:2, 226:4
232:12, 238:5
238:8, 238:12
241:8, 241:10
Corrupt 43:24
cost 57:23
costs 48:11
58:13, 174:22
counsel 13:8
20:6, 40:18
40:21, 49:10
79:13, 86:17
128:2, 136:17
137:3, 141:15
141:23, 198:22
199:23, 213:4
225:23
count 26:20
counted 142:15
counterparties
40:15
counterparty
91:2
counts 178:21

County 101:19
155:20
couple 24:19
25:7, 29:19
46:24, 55:8
55:17, 57:17
99:24, 100:3
101:5, 120:24
126:21, 144:24
162:23, 165:12
172:13, 181:24
194:24, 196:12
196:25, 232:18
239:18
course 18:8
77:2, 204:6
court 1:2, 48:9
101:19, 120:5
155:20, 207:25
208:9, 208:10
212:16, 214:20
216:13, 216:15
216:15
courtesies 79:19
courtesy 79:18
cover 9:13
coverage 118:17
covered 37:14
CPA 71:3, 71:5
111:3, 233:3
CPAs 112:2
Craig 104:14
104:15
Crain's 223:14
223:20, 224:6
224:18, 225:13
crap 59:22
165:2, 196:13
221:11, 221:22
create 177:11
created 169:12
credibility
185:20
credit 29:20
50:13, 50:17
55:15, 56:25

57:4, 58:11
58:22, 58:24
67:2, 67:2, 67:7
67:10, 67:11
67:13, 67:19
67:22, 68:5
68:15, 68:16
69:5, 73:23
118:16, 118:16
135:4, 183:16
183:22, 183:25
184:8, 184:12
184:16, 184:17
184:20, 185:6
185:9, 186:6
**Creek** 15:12
15:14
**crew** 167:20
196:16
**crimes** 98:2
142:25
**criminal** 26:24
27:11, 41:10
41:12, 42:5
42:8
**criminals** 148:3
163:25
**critical** 170:12
**cronies** 39:25
**cross** 180:24
**cross-examinat...**
239:23
**cross-examine**
214:25
**crucially** 88:15
**crystallized**
135:9
**curiosity** 45:12
**curious** 44:22
45:4, 45:7
45:13
**current** 187:16
**cursory** 54:6
74:17
**customary**
87:14

**cut** 116:23
117:2
**CW** 8:14

**D**

**damaged** 47:8
**damages** 48:11
48:13, 181:5
**Danyo** 2:11, 4:4
242:4, 242:18
**dark** 222:17
**Darren** 1:10
1:17, 34:19
34:21, 40:25
51:18, 52:4
57:3, 57:13
61:16, 67:14
67:18, 73:13
142:13, 145:10
151:4, 156:6
160:19, 163:19
167:17, 170:25
171:17, 171:21
180:11, 180:16
187:18, 198:2
198:8, 198:14
198:14, 214:20
223:7, 223:9
245:24
**Darren's** 195:20
**data** 76:14
237:17, 237:20
**date** 22:19
31:10, 42:12
70:20, 71:23
76:2, 82:2
84:14, 86:21
94:16, 97:6
102:14, 107:9
107:12, 123:10
124:17, 131:10
133:8, 137:13
138:13, 147:7
155:15, 169:17
169:24, 176:19

179:21, 186:16
189:13, 192:7
195:12, 200:5
201:2, 207:2
214:16, 217:20
223:11, 229:21
**dated** 44:21
44:22, 45:17
76:4, 84:18
105:4, 107:12
131:12, 157:8
177:16, 186:19
186:20, 187:6
189:19, 195:7
223:6, 223:10
245:25
**dates** 52:21
52:22, 53:17
146:16, 146:17
150:19
**daughter** 50:10
141:11, 149:11
149:21, 151:21
151:23, 152:5
152:11, 152:11
153:16, 154:13
162:2, 162:3
165:12, 228:19
229:3, 229:4
**daughter's**
143:17, 190:8
**David** 7:10, 7:12
7:15, 7:16
98:13, 98:16
99:2, 99:7
61:17, 98:16
142:13, 152:20
160:16, 167:17
198:15, 202:19
210:24, 218:13
221:2, 235:16
236:13, 241:16

242:15
**days** 82:18
123:14, 135:11
157:5, 168:4
**de** 202:14
**dead** 173:13
197:13
**deal** 16:6, 57:12
74:21, 74:25
75:18, 75:20
116:14, 116:22
116:24, 117:3
220:9
**dealt** 234:11
**Deborah** 112:7
112:9
**debt** 75:6
104:11
**December** 88:11
89:25, 90:18
97:5, 97:8
102:23, 170:2
176:12, 176:24
177:9, 223:14
224:6, 244:8
**decent** 74:21
74:25, 111:23
113:18, 168:3
219:19, 219:22
**decided** 55:20
74:23, 164:9
167:7
**decision** 13:7
62:13, 62:17
214:20
**deck** 160:10
**Declan** 105:12
**decorating**
57:19
**decree** 48:10
**deep** 110:17
176:8
**DEF** 70:15
70:19, 71:21
71:25, 75:25
76:4, 131:6

131:9, 137:12
137:16, 169:16
169:20, 169:23
179:20, 179:25
186:15, 186:19
243:18, 243:20
243:23, 244:14
244:18, 244:22
244:24, 245:8
245:10
**defendant** 19:6
62:4, 76:12
140:18, 140:21
140:24, 141:2
**defendants** 1:14
1:21, 2:7, 3:5
3:11, 4:11
101:21, 123:4
148:21, 154:4
154:17, 154:19
159:6, 159:13
163:11, 166:24
171:5, 171:7
189:6, 230:12
**defended** 66:11
**defer** 189:10
**deferment**
116:21
**deferred** 118:20
133:24, 134:6
134:9, 134:24
**deferring**
116:18, 135:17
135:20
**define** 11:21
**defined** 125:21
**definitely** 47:22
**defraud** 57:8
57:9, 58:20
**degree** 16:22
49:23, 140:9
157:14, 198:21
**delaying** 216:17
**delete** 155:2
211:10
**deleted** 102:4

154:17, 158:6
158:15, 211:14
deleting 155:2
demand 85:10
90:18
departure 49:19
158:4, 158:12
depends 93:13
deposed 13:16
14:20
deposition 1:25
2:6, 14:5, 16:10
17:5, 17:15
18:23, 19:8
19:12, 19:14
19:15, 19:15
19:18, 19:23
77:13, 79:17
130:7, 176:23
207:20, 214:22
216:8, 216:10
241:6
depositions
13:24, 215:10
depressed 59:19
description
88:25, 118:13
designated
201:10, 201:11
designed 165:21
designee 159:16
desires 201:12
destabilizing
59:13
detail 54:15
136:24
detailed 54:16
details 120:13
120:22, 128:9
129:9
detect 85:22
deter 85:22
determine 73:6
determined
51:8, 185:10
223:2

devastated 59:7
developments
119:22
Devlin 6:2, 7:3
7:7, 7:8, 7:22
24:17, 24:20
25:9, 49:6
49:25, 51:12
56:7, 56:7
67:20, 71:7
76:5, 94:5
105:15, 106:4
106:9, 108:2
108:9, 108:11
108:11, 112:22
112:23, 113:7
138:10, 162:25
168:17, 189:21
192:3, 237:8
238:18
DI 16:21, 17:6
20:15, 20:21
21:9, 41:18
46:14, 120:21
141:22, 156:13
157:13, 198:20
203:23, 243:7
die 144:2
died 173:13
173:25
difference
135:19, 163:23
165:2, 166:9
different 69:21
121:9, 206:13
215:21
difficult 27:7
72:12, 111:11
dinner 16:18
direct 87:7
91:25, 92:4
180:24, 234:13
directed 81:15
191:6
direction 163:22
DIRECTIONS

243:7
directly 96:23
96:25, 114:9
114:18, 125:4
125:12, 234:24
director 32:24
33:11, 71:6
105:2, 106:16
106:24, 117:20
125:6, 238:7
directors 5:17
5:20, 5:23, 6:11
7:2, 7:6, 7:7, 8:5
94:4, 94:6
104:25, 105:4
105:7, 105:20
dirt 59:12
disagree 93:10
disappointing
59:5, 59:6
disclose 13:10
16:24, 17:24
18:17, 21:10
27:11, 46:15
46:19, 91:17
128:8, 141:23
198:22, 213:21
disclosed 47:16
47:22, 91:23
206:7, 206:11
218:8, 218:15
disclosing 41:20
122:3, 127:25
206:8
disclosure 93:5
116:19, 116:20
122:18, 204:4
206:9, 210:2
disclosures 93:8
116:4, 208:4
208:16, 208:22
209:23, 238:15
discover 148:20
148:25, 149:4
149:7, 149:20
discovered 38:4

149:12, 149:21
149:22, 150:3
discovery 80:2
150:17, 207:23
214:19
discuss 16:23
43:5, 54:20
95:12, 234:21
discussed 35:15
35:15, 71:10
91:3, 93:18
134:13, 152:4
198:18, 229:5
discussing
149:16
discussion 32:20
49:15, 60:20
93:21, 112:18
112:19, 169:8
171:24, 226:22
discussions
18:10, 30:22
75:17, 92:25
100:8, 141:23
156:15, 157:15
198:22, 213:22
dish 63:10
dismissal 46:6
dismissed
111:14
dismissing
112:2
displeased
237:4, 237:6
disposition
15:25
dispute 76:23
122:7, 122:17
136:10
disputed 229:10
distinct 63:14
distributed
125:16, 125:19
distribution
125:15
District 1:2, 1:3

161:9, 161:11
diverse 23:16
diverted 188:4
divesting 45:22
divorced 10:15
10:17, 166:22
divulge 156:14
DL 112:2
DLL 112:7
112:9
document 31:15
31:17, 33:7
42:10, 42:15
43:3, 43:5, 43:7
43:13, 43:15
43:18, 70:18
71:20, 75:24
76:11, 76:20
78:24, 81:24
84:12, 86:20
86:23, 97:3
102:14, 124:15
124:23, 126:4
127:4, 131:8
131:13, 133:6
133:12, 137:11
138:2, 157:7
169:15, 169:22
170:6, 176:15
176:17, 176:20
177:2, 177:11
179:19, 183:18
186:14, 186:18
189:11, 192:5
195:10, 200:3
200:6, 200:24
201:3, 201:4
207:16, 211:17
213:11, 214:15
215:15, 223:4
243:15, 243:17
243:19, 243:22
243:24, 244:5
244:7, 244:11
244:13, 244:15
244:17, 244:21

244:23, 245:5
245:7, 245:9
245:11, 245:13
245:15, 245:17
245:19, 245:22
**documentation**
40:13, 82:12
191:16
**documents**
19:17, 58:9
72:3, 72:22
77:11, 154:3
154:5, 154:18
155:11, 158:23
163:11, 191:9
207:19, 208:6
211:13, 215:11
215:14, 216:10
216:12
**dog** 195:3
**doing** 25:20
25:21, 40:2
41:25, 42:7
46:17, 55:6
61:9, 61:19
63:24, 73:24
73:25, 74:13
92:16, 93:14
95:6, 108:16
109:25, 110:16
110:17, 110:20
111:12, 111:20
111:22, 113:17
129:17, 142:3
142:6, 142:10
142:12, 148:17
149:13, 156:17
157:18, 173:19
182:21, 186:11
198:6, 198:25
227:7, 227:16
227:18, 228:8
238:4
**dollar** 162:6
**dollars** 55:9
67:10, 95:11

163:17, 182:17
202:23, 234:6
**door** 74:14
117:18, 192:23
198:5
**dope** 146:11
**double-dipped**
57:22
**doubt** 92:23
124:10, 124:11
**Doug** 99:21
210:10
**downloaded**
86:18
**dozen** 24:7
113:24
**Dr** 230:23
**draft** 42:17
**drop** 56:21
**dropping** 56:22
**drugs** 4:25
**due** 85:9, 90:17
118:16
**dug** 59:11
**duly** 4:3, 84:5
**duty** 44:2

## E

**e-mail** 70:15
71:4, 72:23
76:3, 76:4, 76:6
77:17, 82:4
133:12, 145:12
145:14, 145:19
149:16, 186:19
186:20, 186:21
187:6, 187:11
189:17, 190:6
190:7, 190:8
190:10, 190:24
191:6, 191:10
192:2, 193:2
195:7, 195:9
195:19, 197:10
211:10, 226:12

231:11
**e-mails** 19:19
80:4, 102:4
106:2, 143:11
145:16, 146:21
158:6, 158:15
159:7, 159:14
159:24, 211:12
**E-Trade** 200:9
**earlier** 113:16
184:14, 200:19
230:10
**early** 36:5
44:23, 45:21
**earned** 80:11
**earnout** 34:13
**easily** 85:8
**eating** 29:13
63:10
**Eaton** 31:21
31:23
**Edelman** 232:25
**Edgar** 86:19
**editing** 92:10
**education** 8:12
**educational**
8:11
**effect** 134:25
**effected** 44:23
**effective** 138:13
**effectively** 118:3
**effort** 47:4
**eight** 157:4
**eighth** 85:15
**either** 38:6
116:13, 163:13
180:24, 190:2
232:23
**electronic**
154:17, 155:11
**elucidate** 57:10
**embarrassed**
139:23
**emphatic** 64:19
**employed** 5:8
6:14, 6:15

119:6, 152:13
155:5, 233:10
233:12, 233:14
**employee** 125:5
192:13, 234:3
**employee's**
158:4
**employees**
50:18, 53:2
88:11, 88:12
101:25, 102:4
158:2, 197:15
**employees's**
158:13
**employment**
8:17, 34:12
34:20, 93:25
94:3, 94:9
94:14, 117:9
117:11, 124:21
150:14, 152:20
227:12, 233:16
233:23, 233:25
**emptied** 152:7
**empty** 194:13
**enabled** 60:24
**enabling** 92:8
**enclosures** 76:6
**ended** 59:7, 93:2
97:4, 97:8
101:25, 244:8
**endemic** 58:16
**enforceable**
127:2, 127:17
**engage** 125:8
125:13, 170:16
**engagement**
41:16
**engages** 125:12
125:15
**enigma** 69:2
**Enlighten**
209:24
**Ennis** 23:12
30:14, 30:15
34:8, 38:4

38:11, 38:20
39:25, 42:18
43:19, 44:16
51:12, 65:16
71:14, 71:18
74:20, 74:21
104:18, 105:10
116:23, 170:3
171:6, 171:12
172:19, 172:23
**enrichment**
44:2
**enter** 94:13
**entered** 34:12
94:2, 123:9
**entering** 94:9
**entire** 87:22
126:11, 235:16
**entities** 170:20
199:15
**entitle** 225:19
**entitled** 104:6
123:23, 130:9
131:11, 134:6
224:7, 230:4
242:8
**entitlement**
96:18
**entity** 11:14
12:25, 97:17
125:11, 125:12
**entries** 175:9
**entry** 170:11
177:15, 177:22
**equally** 232:20
**equipment** 92:8
179:12
**equity** 104:7
104:11
**Erroneous**
160:8
**error** 95:14
**escaping** 60:16
162:7
**ESQ** 3:8, 3:14
3:16

essentially 24:20, 51:25 52:7, 59:3
establish 129:12 187:16
estate 228:9
Estelle 1:11 63:3, 63:7 63:11, 63:23
estimate 48:13
et 15:10, 36:13 36:13
evasive 60:18
evening 115:9 115:12
event 165:21
events 185:14 188:4, 191:12
everybody 197:5
evidence 64:15 158:24
Evolution 16:8
exact 12:21 150:19
exactly 148:16 183:13
exaggeration 192:19, 192:20
EXAMINATI... 4:6, 84:7, 243:4
examined 4:4 84:6
example 66:23 73:10, 82:11 82:14, 85:9 145:9, 187:5
Excel 76:7 77:18, 176:23
exchange 9:3 9:3, 9:10, 9:19 136:6
excited 67:8 193:21
Excuse 116:12 172:5

excuses 164:6
executive 36:24 67:16, 88:15 107:15, 108:4 114:7, 122:23 123:5, 124:21 125:4
exercise 94:8
exhibit 31:8 42:10, 70:18 71:20, 75:24 81:24, 82:4 84:12, 86:20 97:4, 107:7 124:15, 131:8 133:6, 137:11 155:13, 157:6 169:10, 169:15 169:22, 176:17 176:22, 179:19 186:14, 187:3 189:11, 192:5 195:10, 200:3 200:24, 201:4 201:8, 206:24 214:15, 217:19 223:9, 229:16 229:19, 229:19 229:25, 246:5
exhibits 31:14
existed 27:7
exists 158:20
exited 239:19
expansively 160:24
expected 67:8 222:22
expended 184:2
expenditures 82:22
expense 29:18 49:25, 57:15 168:8
expenses 50:6 50:9, 50:12 50:24, 51:6

57:5, 58:3 61:12, 62:7 63:6, 63:6 73:23, 83:15 124:3, 124:7 189:8
expensive 168:6
experience 10:3 10:7, 25:8 162:3
experienced 195:23
experiential 1:6 4:13, 10:4, 60:8 72:5, 88:2 108:4, 113:21 124:22, 162:4 162:6, 166:4 166:11
expert 148:16 148:18
Expires 241:19
explain 49:16 129:17, 129:23
explained 77:7 148:16, 172:18 221:19
exposure 67:19 67:20, 68:8 68:12, 68:14
Express 57:14 58:18, 58:23 67:7, 67:11 67:17, 68:6 68:13, 68:24 73:11, 73:14
expressed 92:23 181:8
extend 79:18
extended 79:17
extension 12:2
extensive 216:6
extent 104:8 156:16
extremely 9:23 56:12, 59:13

116:5
eye 168:4
eye-popping 218:2
eyesight 81:11

**F**

face 142:25
fact 55:5, 58:24 62:24, 67:16 69:4, 74:10 117:16, 122:20 135:16, 144:2 147:12, 147:13 147:24, 148:4 151:24, 152:24 158:3, 160:24 181:20, 184:15
factors 185:5 185:7
facts 45:19, 46:2 235:14
failed 211:7 211:11, 211:11
fair 9:12, 17:22 18:24, 18:25 19:22, 24:8 45:18, 52:25 53:19, 75:3 87:24, 95:21 110:10, 114:16 118:11, 129:22 145:6, 178:16 182:4, 196:15 216:8, 216:9
fairly 25:3, 25:5 55:17, 56:14 57:25, 112:23 113:18, 153:18 168:2, 219:22
faithless 44:3
Falek 235:3
fall 8:3, 163:14
false 140:3 217:11, 217:13

217:15
familiar 30:3 30:9, 31:4, 71:8 168:24, 169:3 190:10, 203:5 236:5
family 110:23 220:22, 220:23 220:24, 221:25
fan 174:6
far 28:24, 38:15 51:11, 125:3 146:9, 174:18
Faria 148:19 154:16
fashion 18:20
faster 92:9 161:20
father 221:3
favor 120:5
favorite 172:24
February 67:6 76:4, 105:4 106:21, 106:22 130:24, 131:12 131:20, 133:20 134:10, 157:8 178:2, 233:19
fee 20:19, 20:25 22:10, 22:11
feel 25:15, 61:15 93:14, 182:4
feeling 56:10 61:21, 151:19 196:20
fees 20:10
feet 45:24 239:13
feigned 151:7
fellows 24:19
felon 164:25 181:4
felt 25:24, 59:15 144:5
Fest 165:14
fiduciary 44:2

field 171:22
fifth 181:2
187:10
fight 26:15
26:16, 196:6
fighting 195:21
212:23
figure 56:19
figured 68:21
file 44:7, 65:22
79:2, 237:14
filed 4:12, 31:9
31:13, 31:18
33:8, 44:13
87:2, 97:4, 97:7
101:18, 102:11
107:7, 107:11
155:19, 156:4
156:8, 157:21
158:22, 218:6
223:5, 237:13
243:13, 244:8
244:10
filing 107:15
155:13, 155:18
244:19
filling 84:20
finally 222:9
222:10, 222:12
finance 98:21
finances 47:9
104:5, 230:11
financial 8:20
8:24, 9:13, 25:8
47:19, 48:5
54:2, 54:7
54:12, 54:17
54:21, 54:23
64:25, 69:16
69:24, 70:5
70:7, 76:14
77:23, 80:21
98:13, 99:16
99:18, 168:25
175:9, 185:13
financials 77:18

80:9
find 60:21
87:22
finding 80:18
80:20, 122:25
143:20
fine 18:24
fingers 211:16
finished 79:20
80:6, 216:4
Fiori 30:24
32:12, 32:15
170:21, 170:25
171:8, 171:14
180:12, 186:24
187:8, 187:12
187:14, 187:19
188:14, 188:25
fire 115:13
fired 38:17
38:18, 38:21
119:24
firing 115:15
115:16
firm 4:9, 9:7
18:6, 20:14
20:20, 31:21
31:23, 92:23
106:15, 125:10
128:10, 128:12
143:3, 155:21
155:22, 211:10
239:15
first 4:3, 18:4
26:14, 26:17
26:23, 27:14
29:10, 35:18
40:24, 51:15
81:11, 88:21
98:25, 99:25
100:12, 113:5
116:10, 132:4
141:18, 155:10
156:4, 167:19
170:10, 173:9
177:15, 184:7

184:10, 192:11
192:15, 211:18
212:20, 228:20
five 13:19, 59:17
94:8, 95:17
232:11
fixed 59:9
flight 240:2
floor 3:6, 9:2
9:7, 9:8, 9:18
89:9, 89:13
floral 171:17
Florida 15:9
florist 188:15
188:18
florists 188:16
flow 144:23
flowers 188:15
188:17
focus 47:13
focused 47:12
48:18, 117:12
focusing 48:21
folders 148:23
149:12, 151:17
152:6, 154:8
following 12:17
48:23, 65:10
follows 4:5, 76:6
84:6
foot 73:19
force 138:23
forced 37:18
37:20, 38:7
forceful 56:15
forensic 46:6
46:13
forever 182:3
forfeiture 47:24
forget 96:10
form 6:22, 11:9
44:25, 48:25
63:17, 107:7
107:11, 118:23
121:24, 126:2
126:6, 127:9

139:2, 147:18
161:8, 161:15
161:18, 171:2
171:21, 179:5
188:22, 244:10
format 72:5
76:8, 77:8
77:19
formation 171:7
former 23:2
23:5, 23:10
38:15, 101:25
102:4, 104:25
105:2, 105:4
105:7, 170:20
forth 58:22
93:23
forward 55:18
175:7
found 50:2
55:10, 59:12
80:19, 120:5
144:9, 158:5
158:14, 182:15
foundation
121:7
four 59:17, 95:4
95:24, 117:5
164:17, 172:20
229:6
four-year-old
215:11
fourth 85:6
85:7
frame 7:23, 9:5
150:20, 220:2
frank 136:6
Franklin 233:3
fraud 26:13
26:21, 43:25
51:13, 61:7
65:5, 84:20
84:25, 85:22
140:5, 141:19
174:15, 230:12
Fraudbuster

222:5
frauds 142:24
fraudulently
139:11, 139:17
free 95:4, 95:23
164:17
free-for-all 59:3
Friday 82:5
115:9
friend 12:12
100:25
front 79:23
145:15
frustrated
146:18
full 57:24
135:17, 192:18
234:8
full-time 227:18
full-time-type
227:16
fully 119:21
function 231:23
fund 9:5, 57:5
funds 26:10
furniture
179:12
further 84:6
85:15, 101:22
138:11, 213:4
242:10
Furthermore
180:18

**G**

Gamanle
230:18, 230:20
game 95:25
216:8, 216:9
games 210:15
210:19
gaming 92:6
108:13, 108:14
108:14, 108:16
109:5, 109:7

109:9, 109:12
111:12
**gather** 45:18
46:2
**general** 21:10
72:6, 72:17
73:2, 74:7, 91:4
168:10
**generally** 22:2
41:21, 120:12
**generate** 60:24
61:2
**genius** 214:4
**gentleman** 12:7
24:22
**Gerry** 27:9
**get-together**
226:24
**getting** 36:11
40:8, 45:24
58:18, 111:24
115:21, 116:23
119:3, 153:17
164:10, 221:20
228:23
**Geyer** 230:23
**Giant** 203:14
215:6, 215:18
216:22, 217:12
217:16
**gigantic** 166:16
166:16
**give** 5:2, 8:18
16:20, 58:9
60:13, 64:19
66:23, 69:7
74:17, 83:11
83:14, 117:3
118:16, 120:13
120:21, 121:12
123:10, 127:24
127:25, 129:24
147:21, 157:13
157:17, 180:3
196:6, 198:9
199:24, 205:22

206:19, 206:19
206:23, 223:20
237:3
**given** 139:15
205:8, 241:9
**giving** 78:25
80:8
**GL** 31:8, 31:12
42:10, 42:14
70:14, 70:18
71:20, 71:25
75:24, 76:11
81:24, 82:4
84:10, 84:12
86:15, 86:20
97:4, 97:7
107:7, 107:11
124:15, 124:19
131:6, 131:8
133:6, 133:9
137:11, 137:15
155:13, 155:17
169:15, 169:19
169:22, 176:17
179:19, 186:14
186:18, 189:11
192:2, 192:5
195:10, 200:3
200:24, 201:3
206:24, 214:15
216:15, 217:19
223:9, 229:16
229:19, 243:12
244:4, 245:4
246:4
**glad** 59:16
**glanced** 175:25
**glass** 37:12
37:15, 37:16
**glasses** 81:12
81:13
**Glenn** 1:20
1:25, 2:6, 2:7
5:6, 94:3
107:14, 173:7
181:3, 181:21

183:8, 184:11
196:3, 217:3
217:4, 217:12
241:4, 241:13
243:5
**go** 12:15, 20:18
22:8, 32:22
37:22, 38:15
41:21, 46:17
60:6, 60:12
60:21, 63:19
67:9, 69:22
73:15, 74:7
81:6, 87:4
88:21, 89:20
93:23, 104:19
122:4, 126:17
129:9, 130:11
136:24, 156:17
157:18, 159:5
159:21, 161:24
163:15, 163:21
164:8, 167:8
177:19, 177:22
177:25, 182:22
183:10, 211:16
213:4, 217:18
220:4, 222:5
240:2
**God** 59:15
66:22, 173:22
**goes** 193:4
209:20
**going** 4:15, 5:11
16:21, 17:14
17:20, 18:7
21:9, 26:18
26:19, 27:5
33:13, 36:14
37:25, 38:6
38:7, 39:4
39:18, 39:24
45:10, 55:21
58:16, 59:12
59:17, 59:22
60:10, 61:5

61:7, 64:18
66:7, 66:25
67:2, 67:2
68:25, 69:6
71:24, 72:6
72:13, 73:11
74:12, 74:16
74:24, 75:19
75:20, 80:5
82:6, 82:13
92:21, 92:24
93:3, 93:6, 93:8
97:2, 99:12
113:3, 113:16
114:2, 115:19
117:17, 120:9
120:24, 121:22
123:16, 128:24
129:16, 134:13
143:17, 143:19
144:7, 144:13
144:17, 144:21
156:13, 157:13
159:15, 164:8
166:17, 167:8
176:15, 187:23
188:6, 193:21
195:3, 196:6
196:11, 196:13
196:18, 197:13
198:20, 208:9
209:17, 214:9
214:11, 222:6
222:11, 222:17
223:2, 225:17
226:4, 229:25
230:2
**goings-on**
221:10
**good** 4:8, 24:9
27:2, 33:25
61:15, 65:10
65:11, 65:13
75:12, 75:13
75:14, 92:6
108:13, 108:14

109:5, 109:7
109:9, 109:12
111:12, 112:21
112:25, 143:2
164:10, 182:18
**gotten** 12:14
27:23, 58:23
**grabbed** 37:9
**grabs** 142:17
**graduated** 8:13
**grand** 135:3
135:4, 135:20
167:11
**grandfathered**
9:18
**granted** 94:6
**grasping** 60:11
**GRAY** 1:9
**great** 31:7, 67:9
81:12, 97:23
172:23, 195:5
**greater** 151:19
151:19
**greatness**
164:21
**grew** 151:18
**grip** 113:3
**grooming** 36:18
**gross** 113:18
192:20, 234:6
**group** 1:5, 4:12
5:9, 10:5, 23:3
23:16, 24:2
24:6, 26:17
26:23, 42:18
47:3, 53:4
104:16, 104:17
118:9
**groups** 40:4
**grow** 185:13
188:17
**guarantee**
137:21
**guarantees**
67:14, 67:15
**Gudin** 1:12

62:6, 142:14
235:24
**guess** 9:13
11:21, 27:8
34:5, 53:5
59:11, 62:12
62:18, 68:21
88:5, 88:9
119:17, 147:19
157:22, 160:21
176:13, 177:10
234:19, 239:2
**guessing** 58:4
**guidance** 203:19
**guiding** 130:14
**guilty** 26:20
41:11
**guy** 12:11, 25:2
70:23, 109:15
110:22, 112:23
112:25, 113:8
136:22, 153:16
164:19, 167:9
172:24, 183:9
221:16, 236:11
236:14
**guys** 24:24, 25:7
67:9

**H**

**hacked** 80:3
**half** 24:7
113:24, 135:21
202:13, 213:9
213:16, 214:5
**halfway** 125:2
**hand** 117:15
142:3, 142:3
142:21, 142:22
215:22, 242:15
**handful** 13:21
13:22, 50:16
**handle** 114:2
144:16
**handled** 116:4

136:22
**handling** 49:25
194:25
**handwritten**
85:23
**hanging** 68:24
**happen** 59:18
64:9, 144:7
194:6
**happened**
100:18, 100:21
100:21, 100:22
144:15, 147:16
165:3, 167:14
167:23
**happening**
135:12
**happens** 176:22
**happy** 96:9
119:4, 197:5
199:21, 222:20
**hard** 7:8, 113:10
**harm** 63:12
63:24
**hazy** 39:5
**head** 15:2, 60:14
64:13, 78:17
179:8, 205:7
213:8, 213:13
227:19
**heading** 92:5
**headquartered**
89:2
**heads** 171:23
**hear** 182:6
204:8
**heard** 14:17
14:18, 51:11
96:7, 134:8
171:13, 171:20
172:16, 173:5
173:8
**heartburn**
221:21
**heat** 66:13
**heated** 75:17

**hedge** 9:5
**held** 2:8, 6:16
8:19, 9:16, 9:17
150:19
**hello** 35:23
**help** 85:22
169:18
**hereunto** 242:14
**Hess** 70:16
70:22, 72:17
**HG** 101:20
**hide** 142:3
208:5
**hierarchy**
114:12
**high** 85:10
85:10
**higher** 92:9
**highest** 8:11
**highly** 38:3
**hire** 112:20
181:25
**hired** 106:11
112:2, 112:4
113:14, 113:15
114:5, 119:9
124:8, 129:4
158:21, 167:10
**hiring** 122:23
**history** 201:13
**hold** 6:10, 9:14
11:5, 11:8
**holding** 170:11
**Holdings** 1:5
4:12, 5:9, 10:5
42:18, 97:5
97:8, 102:20
244:9
**Hollywood**
212:23
**home** 52:13
168:21
**homework**
60:21
**honest** 12:10
56:16, 62:9

66:10, 117:13
132:23, 237:3
**horizon** 193:22
**horror** 144:10
144:11
**horse** 50:11
**hours** 209:9
**house** 16:18
**hover** 55:8
**Hudson** 1:9
42:20, 52:16
**HudsonGray**
123:4, 140:19
156:5, 164:21
188:5, 188:11
**huge** 174:6
176:2
**hugely** 59:4
59:4, 59:4, 59:4
59:5
**hundred** 55:8
60:15, 162:6
**hunt** 195:3
**hurt** 142:19
**hyena** 148:3
**hyperbole**
192:18
**hyperspace**
143:18
**hypothetical**
127:19

**I**

**Ian** 24:22, 24:23
24:24, 105:12
**Iconic** 102:20
103:21
**idea** 25:17
73:17, 73:18
98:3, 112:13
149:17, 151:8
182:12, 214:11
225:22, 233:2
**IDENT** 243:12
244:4, 245:4

246:4
**identification**
31:10, 42:12
70:19, 71:22
75:25, 82:2
84:14, 86:21
97:6, 107:8
124:17, 131:10
133:7, 137:13
155:15, 169:17
169:24, 176:18
179:21, 186:15
189:13, 192:6
195:12, 200:5
200:25, 206:25
214:16, 217:20
223:11, 229:21
**identified** 42:13
65:5, 70:14
84:10, 86:14
124:19, 131:6
155:17, 238:14
**identify** 139:18
176:21, 199:15
**Ihub** 222:3
**ii** 125:15
**illegal** 38:3
39:18, 39:23
59:6, 218:16
**illegally** 40:4
**Illinois** 5:7
88:23, 89:4
**imagination**
195:6
**imagine** 151:10
**immediate**
150:4
**immediately**
213:23
**impact** 168:14
**implies** 217:12
**impolite** 198:2
**importance**
158:24
**important** 76:17
76:18, 88:15

154:11
impression 59:8
147:22
improper 73:7
73:9, 73:12
73:18, 73:21
130:19, 140:11
145:7, 204:9
Improperly
127:12
in-force 195:16
in-house 28:2
in-person
171:24, 226:11
226:13
inability 185:13
inaccuracies
73:2, 73:3
inadequate
85:17
inappropriate
17:25, 79:6
208:7, 216:4
incentive 131:24
incessant 79:10
inclination
167:19
include 93:3
157:11
included 26:24
55:10, 72:4
137:24, 179:9
236:22
includes 72:2
138:11
including 32:8
95:7, 102:3
122:22, 137:17
inclusion 169:13
inclusive 104:3
income 78:3
78:11, 78:15
80:16, 80:25
81:7, 81:14
189:8
Incorporated

4:12, 4:14
42:20
incorrect 48:17
78:20, 92:18
192:21
increase 203:3
incurred 58:10
indefinitely
164:8
independent
92:22, 130:22
157:23, 234:4
index 155:14
155:18, 244:20
indictments
26:9
indirectly 125:4
125:12
individual 15:7
125:6, 159:5
159:13, 172:9
201:5
individual's
49:18
individually 2:7
11:16, 200:20
individuals
24:12, 40:4
47:25, 52:2
induce 139:19
induced 139:11
139:17
industry 8:21
8:24, 87:15
Infinite 11:11
11:12, 12:25
13:4, 13:6
15:15, 89:22
89:24, 90:5
90:13, 90:15
91:18, 109:8
200:16
Influenced
43:24
information
13:12, 65:7

65:8, 69:8, 69:9
69:12, 82:15
82:18, 83:12
83:15, 115:3
122:22, 143:16
157:25, 158:3
160:7, 160:8
160:9, 163:6
199:3, 204:19
205:8, 205:13
205:15, 205:16
205:22, 206:2
206:9, 206:12
206:14, 206:17
210:3, 211:8
212:17, 212:19
223:20, 230:6
232:3, 232:14
informed
119:22, 149:24
inhibit 4:25
initial 162:18
initially 156:21
insanity 222:24
inside 205:15
206:2, 206:4
206:9, 206:12
insider 204:18
inspection
110:17
install 24:16
installed 24:13
instance 65:5
instances 84:25
147:10
instigated
209:15, 209:16
instruct 16:22
21:9, 41:18
44:9, 46:14
120:21, 141:22
156:14, 198:20
instructed 182:9
instruction 17:6
157:14
insulting 146:8

intend 218:10
intended 187:8
197:15
intent 26:16
intention 33:21
197:18
intentional
141:3
intentionally
158:2
inter 43:23
interaction
233:9
Interactive
170:21
interest 28:22
28:25, 29:22
29:25, 34:4
90:3, 90:17
90:19, 91:3
91:8, 91:9, 96:3
96:9, 96:10
96:15, 96:24
99:15, 99:16
99:19, 118:10
171:17
interested 33:19
46:18, 242:12
interesting
112:13
Interestingly
95:3
interests 228:7
interfamily
221:5
interfering
210:20
interior 57:19
intern 153:18
internal 101:24
international
143:5
Internet 108:16
181:18, 181:22
182:10, 191:18
204:20, 236:8

236:15
interrupt 45:10
144:23, 211:6
interrupting
208:25
interview
224:19
introduce 185:5
226:25, 227:2
introduced 12:6
17:18, 36:8
36:10, 36:11
60:7, 108:10
112:22, 129:3
227:6, 227:8
228:3
introducing
107:25
invade 204:10
inventory 85:8
invest 125:8
investigation
40:19, 46:6
46:13, 46:23
47:13, 47:20
48:24, 101:24
102:3, 102:10
102:15
investing 228:10
investment
201:14
Investments
97:11, 97:15
102:20, 102:21
investor 104:15
104:18, 143:4
203:17
InvestorHub
212:18
InvestorsHub
206:24, 207:6
245:21
InvestorsHub.c...
203:6, 205:10
206:15
invitation 193:3

**involuntarily** 38:23, 38:25
**involve** 25:18 25:18, 25:19 47:11
**involved** 9:10 9:12, 10:10 12:14, 15:9 23:4, 37:3, 38:9 39:21, 46:23 46:24, 64:8 74:23, 89:19 108:15, 108:15 118:6, 139:13 139:13, 142:12 149:18, 151:11 166:23, 174:24 175:2, 175:6 213:10, 219:18 221:3, 234:20 239:10
**involvement** 45:12
**involving** 14:2
**IP** 154:25
**Ireland** 24:19
**Island** 52:13
**issuance** 38:2 223:8
**issuances** 40:7
**issue** 6:22, 25:13 25:19, 66:15 77:12, 116:11 116:19, 116:20 118:20, 127:21 136:18, 175:10 181:16, 184:11 225:18, 235:14
**issue/Jean** 170:25
**issued** 40:3 40:9, 40:10 49:3, 89:23 90:14, 96:23 103:6, 104:24
**issues** 50:20

93:6, 116:3 121:22, 122:7 122:17, 170:12 180:8, 183:16 186:9
**issuing** 39:25 133:23
**italic** 89:22
**items** 83:7

**J**

**James** 3:16 17:13, 17:17 24:3, 42:18 235:10
**January** 52:18 52:20, 52:24 53:15, 53:18 106:12, 113:6 115:8, 119:7 176:12, 176:24 177:8, 177:16 177:23, 179:23 184:18, 184:19 185:22, 216:23 233:19
**Jay** 165:16
**Jean** 1:11, 19:14 34:19, 34:21 35:16, 35:19 36:15, 36:18 36:20, 36:23 53:7, 58:25 59:2, 61:18 61:19, 62:14 62:18, 62:21 65:8, 66:8 67:17, 69:7 82:11, 82:15 83:11, 116:11 142:2, 142:4 142:8, 142:15 142:17, 143:10 145:7, 145:9 145:19, 146:25

149:18, 150:21 154:20, 154:24 156:11, 156:18 160:5, 170:3 171:16, 171:21 176:23, 180:11 180:16, 192:3 195:2, 195:6 195:8, 228:20 228:23, 234:11 234:12, 234:15 237:11, 237:14
**Jeff** 6:2, 24:17 49:6, 51:12 52:4, 71:7, 76:5 105:15, 108:9 108:11, 168:17 189:21, 192:3 237:7, 238:18 239:13
**Jeff's** 195:21
**Jeffrey** 1:16 94:4, 108:2 140:14, 140:15 140:17, 156:5
**Jerry** 236:4 236:11
**Jessie** 1:10, 1:17 52:4, 61:11 61:21, 150:13 156:6, 196:7 196:10, 196:22
**Jessie's** 195:20
**jig** 164:2
**Jim** 23:12 30:14, 38:20 51:12, 71:11 71:14, 71:17 170:3, 171:12 173:3
**job** 8:18, 9:8 9:8, 65:13, 95:7 158:21, 163:8 165:17, 167:8 182:18, 182:21
**jobs** 29:19

55:17, 154:7 154:9, 162:24 165:13, 166:2 166:3, 168:19 168:19, 186:4
**Joe** 19:15, 27:12 33:17, 34:19 35:15, 36:10 36:10, 36:17 39:21, 43:7 53:10, 55:11 55:17, 55:19 56:12, 57:3 58:17, 61:17 62:12, 62:14 62:15, 62:21 62:22, 66:25 67:18, 70:16 71:5, 71:16 71:17, 73:10 74:4, 76:5, 83:3 100:25, 106:22 114:11, 114:14 114:17, 115:20 115:22, 116:5 116:22, 117:23 117:23, 119:3 119:4, 127:21 134:24, 135:7 135:10, 136:25 142:2, 142:6 142:9, 142:11 142:22, 143:3 143:6, 145:8 145:10, 145:20 151:3, 157:8 160:13, 164:9 170:3, 170:25 171:17, 171:21 174:6, 174:7 174:9, 179:24 180:11, 180:16 181:10, 181:13 181:17, 185:19 195:3, 198:8 198:10, 198:15

222:25, 227:11 228:3, 234:20 236:17
**Joe's** 116:3 185:20, 227:9 231:24
**John** 15:6, 15:7 24:3, 111:3 137:6
**Johnson** 109:14 109:15, 111:6
**Joseph** 1:9, 1:16 2:11, 4:3 124:22, 156:5 242:4, 242:18
**judge** 80:5
**judgment** 120:8 120:18
**July** 8:7, 44:21 45:17, 116:12 116:12, 132:5 150:10, 150:16 189:19
**jumped** 59:23
**June** 52:18 52:20, 52:24 53:11, 53:14 53:15, 53:19 94:17, 98:14 102:11, 102:14 150:16, 160:23 160:23, 186:19 186:20, 192:9 195:7, 196:23 223:6, 223:10 245:25

**K**

**Katzog** 15:6 15:7, 24:3
**KBM** 97:11 97:15, 102:19 102:21, 102:22 103:19, 103:20
**keep** 95:19

119:21, 146:3
209:16
**keeping** 95:18
168:4, 219:20
**Kennedy** 137:6
**kept** 197:25
**KEVIN** 3:8
**keyed** 201:13
201:15
**kicked** 172:23
**Killer** 203:14
215:6, 215:18
216:23, 217:12
217:16
**kind** 27:7, 36:15
56:21, 198:2
226:25, 232:19
239:14
**kinds** 143:5
166:14
**knew** 12:7
24:24, 25:17
33:5, 33:7
50:22, 57:7
60:10, 68:17
68:20, 83:3
88:6, 100:23
116:22, 117:23
135:7, 135:12
138:19, 151:9
154:12, 167:9
167:9, 168:2
174:11, 185:9
198:3, 214:2
236:12
**know** 4:17, 6:18
12:15, 13:13
17:19, 18:4
21:23, 25:16
25:18, 25:19
27:2, 27:5
27:22, 30:20
30:24, 30:25
31:4, 32:9
32:11, 32:14
32:25, 33:2

33:17, 33:22
33:24, 33:25
34:7, 34:8, 35:9
35:11, 35:18
36:12, 36:16
37:21, 38:5
38:17, 39:4
39:7, 39:11
40:8, 41:6, 41:9
43:11, 44:24
45:24, 46:3
48:19, 48:20
50:17, 50:18
55:7, 55:9
55:14, 55:18
56:6, 56:14
56:15, 56:15
56:17, 56:20
56:23, 57:7
57:23, 58:4
58:5, 58:7, 58:7
58:15, 58:15
58:19, 59:9
59:12, 59:14
59:19, 59:21
60:2, 60:5, 61:5
61:7, 61:9
61:14, 61:21
61:22, 61:23
62:6, 62:8
62:12, 62:13
62:16, 62:22
63:5, 63:7, 63:8
63:11, 63:25
64:13, 65:15
65:19, 66:12
66:13, 66:14
66:14, 67:8
68:7, 68:10
68:17, 73:3
73:8, 73:12
73:12, 73:21
73:23, 73:25
74:2, 74:9
74:11, 74:13
74:15, 75:16

75:18, 78:15
81:5, 82:24
86:12, 89:12
89:15, 91:11
91:15, 91:21
93:21, 97:11
97:25, 98:5
98:15, 98:17
98:19, 100:20
100:21, 101:3
101:10, 101:13
103:3, 103:11
104:10, 104:16
110:4, 110:7
110:13, 110:16
110:24, 111:9
111:11, 111:13
112:6, 112:10
112:15, 112:25
113:3, 113:9
113:20, 114:19
116:20, 117:3
117:13, 117:14
117:22, 117:24
118:2, 118:5
118:6, 119:2
119:3, 119:4
119:4, 119:5
123:24, 124:2
124:6, 128:25
132:23, 132:25
134:8, 135:6
135:8, 136:5
136:22, 137:5
140:24, 141:2
141:8, 141:10
141:11, 141:14
141:15, 141:17
142:11, 142:12
143:7, 143:7
144:15, 144:16
145:8, 146:3
146:7, 146:8
148:5, 148:7
151:8, 151:9
151:10, 151:16

151:17, 151:17
152:6, 152:25
153:18, 155:22
157:19, 158:16
158:19, 159:12
159:22, 159:23
160:23, 161:10
161:19, 163:9
163:14, 163:16
163:17, 163:18
164:11, 165:2
165:11, 165:12
165:13, 165:15
165:18, 166:2
166:4, 166:8
166:11, 166:25
167:2, 167:3
167:13, 167:20
167:21, 168:6
168:7, 168:9
169:6, 172:5
172:17, 172:19
172:22, 173:5
173:23, 174:3
174:5, 174:11
174:21, 174:24
175:4, 175:4
175:18, 176:13
177:10, 178:17
178:18, 179:2
179:7, 179:9
179:15, 179:16
180:19, 181:15
181:21, 181:23
181:24, 182:13
182:19, 182:19
182:20, 183:9
183:9, 183:13
185:8, 185:8
185:18, 185:19
185:20, 185:21
185:22, 186:6
186:13, 186:23
188:8, 188:11
188:24, 189:21
189:23, 190:3

190:4, 190:4
190:9, 190:9
190:22, 190:24
191:4, 191:19
194:5, 194:7
194:16, 194:16
194:18, 194:23
194:25, 196:5
196:21, 197:6
197:6, 197:9
197:12, 197:13
197:23, 198:4
198:7, 198:8
198:9, 198:13
204:17, 205:5
206:18, 206:19
210:7, 210:9
210:10, 210:12
210:14, 214:8
219:8, 219:20
220:16, 221:12
221:15, 221:15
221:16, 221:18
221:24, 222:2
222:12, 222:14
222:23, 222:25
223:3, 223:8
224:11, 224:16
225:10, 225:11
225:13, 225:15
225:16, 225:16
225:23, 226:23
226:25, 227:4
227:9, 227:10
227:15, 227:19
227:25, 228:10
228:11, 228:18
229:6, 229:12
229:13, 230:20
230:25, 232:5
232:18, 233:4
233:5, 233:7
233:22, 234:23
234:25, 235:3
236:4, 236:15
237:2, 237:3

237:12, 237:14
237:15, 237:17
237:21, 237:23
238:2, 238:14
238:25, 239:5
239:9, 239:15
**knowledge**
122:17, 187:24
188:3, 189:9
218:5, 230:5
235:14
**known** 15:8
73:9, 138:12
139:12
**knows** 182:20
**kosher** 67:24
**Kovacs** 7:15
7:16, 98:13
99:2, 99:13
105:17, 108:2
**Kramer** 98:7
98:8, 98:8, 98:9
212:13
**Kurt** 97:20
98:8

**L**

**lack** 170:11
184:5
**lacking** 40:12
**lady** 198:9
**lady's** 192:25
**Laken** 1:20
1:20, 1:25, 2:6
2:7, 4:8, 5:1, 5:6
5:8, 6:1, 7:1, 8:1
9:1, 10:1, 10:25
11:1, 11:19
12:1, 13:1, 14:1
15:1, 16:1, 17:1
18:1, 19:1, 20:1
21:1, 22:1, 23:1
24:1, 25:1, 26:1
27:1, 28:1, 29:1
30:1, 31:1, 32:1

32:12, 33:1
34:1, 35:1, 36:1
37:1, 38:1, 39:1
40:1, 41:1, 42:1
43:1, 44:1, 45:1
46:1, 47:1, 48:1
49:1, 50:1, 51:1
52:1, 53:1, 54:1
55:1, 56:1, 57:1
58:1, 59:1, 60:1
61:1, 61:25
62:1, 63:1, 64:1
65:1, 66:1, 67:1
67:19, 68:1
68:15, 69:1
70:1, 71:1
71:24, 72:1
73:1, 74:1, 75:1
76:1, 77:1
77:15, 78:1
79:1, 79:17
80:1, 80:14
81:1, 82:1, 83:1
84:1, 84:9, 85:1
86:1, 86:22
87:1, 88:1, 89:1
90:1, 91:1, 92:1
93:1, 94:1, 94:3
94:6, 94:10
95:1, 96:1, 96:6
97:1, 98:1, 99:1
100:1, 101:1
102:1, 103:1
104:1, 105:1
106:1, 107:1
107:14, 107:24
108:1, 109:1
110:1, 111:1
112:1, 113:1
114:1, 115:1
116:1, 117:1
118:1, 119:1
120:1, 121:1
122:1, 123:1
124:1, 124:18
125:1, 126:1

127:1, 128:1
128:16, 128:24
128:25, 129:1
130:1, 131:1
132:1, 133:1
134:1, 135:1
136:1, 137:1
138:1, 138:10
139:1, 140:1
141:1, 142:1
143:1, 144:1
144:25, 145:1
145:6, 146:1
147:1, 148:1
149:1, 150:1
150:2, 151:1
152:1, 153:1
153:7, 154:1
155:1, 156:1
157:1, 158:1
159:1, 159:17
159:23, 160:1
161:1, 162:1
163:1, 164:1
165:1, 166:1
167:1, 168:1
169:1, 169:9
170:1, 171:1
172:1, 173:1
174:1, 175:1
176:1, 177:1
178:1, 178:16
179:1, 180:1
181:1, 182:1
183:1, 184:1
185:1, 186:1
187:1, 188:1
189:1, 190:1
191:1, 192:1
193:1, 194:1
195:1, 196:1
196:3, 197:1
198:1, 199:1
200:1, 200:10
200:17, 200:19
201:1, 201:12

202:1, 203:1
204:1, 205:1
206:1, 207:1
208:1, 208:15
209:1, 209:22
210:1, 211:1
212:1, 213:1
214:1, 215:1
216:1, 216:22
217:1, 218:1
219:1, 220:1
220:23, 221:1
222:1, 223:1
224:1, 224:12
224:13, 224:17
225:1, 226:1
227:1, 228:1
229:1, 230:1
230:7, 230:9
231:1, 232:1
233:1, 234:1
235:1, 236:1
237:1, 238:1
239:1, 240:1
241:4, 241:13
243:5
**Laken's** 18:5
199:18
**landing** 239:13
**Lane** 3:10, 4:10
**language** 68:23
**laptop** 211:14
237:8, 237:18
**large** 9:5
113:24, 185:14
**largest** 9:8
**Larry** 100:11
**lasted** 27:24
212:16
**late** 12:23, 22:22
23:2, 27:16
30:4, 41:15
64:22, 105:23
**Lauren** 232:25
**law** 4:9, 31:20
31:23, 41:7

43:25, 123:23
128:10, 128:12
155:21, 155:22
**lawful** 204:17
204:25, 228:12
**Lawrence** 31:21
42:23, 43:2
**lawsuit** 4:11
44:8, 44:12
99:16, 99:19
100:9, 100:17
101:18, 121:5
121:23, 122:8
122:12, 156:4
156:12, 158:19
172:21, 199:13
212:14, 212:15
212:24, 225:21
235:15
**lawyer** 43:17
128:5, 128:10
128:14, 128:18
128:22, 129:23
158:21
**lead** 26:8, 32:2
56:11
**league** 117:19
**lean** 27:24
117:18
**learn** 40:6, 83:5
141:18, 141:21
**learned** 141:25
147:13
**leave** 6:3, 7:22
38:6, 38:19
39:6, 39:13
49:8, 49:9, 50:5
**leaves** 236:17
**leaving** 38:5
59:7, 68:17
68:21, 93:22
143:18, 189:7
197:5
**led** 50:15, 61:2
**ledger** 72:6
72:17, 73:2

ledgers 74:7
Lefcourt 27:9
left 6:5, 6:6
  7:12, 7:20
  24:13, 39:11
  49:12, 51:23
  66:24, 68:23
  69:5, 99:9
  105:10, 142:9
  142:16, 143:24
  143:25, 148:6
  148:11, 149:2
  149:3, 149:4
  149:6, 149:7
  149:8, 149:19
  150:13, 151:17
  153:23, 153:23
  156:23, 158:3
  164:3, 164:6
  164:7, 165:5
  165:9, 173:15
  194:12
left-hand 87:7
legacy 180:12
legal 20:10
  96:17, 96:17
  104:9, 126:3
  127:5, 128:25
  129:5, 129:20
  130:3, 139:4
  139:9, 140:8
  170:12, 182:5
  190:18, 197:19
  203:19, 203:20
  203:24, 204:4
Legally 190:18
legitimate 57:14
Leibovich
  232:25
lender 97:14
  212:13
lenders 98:4
lent 28:9, 28:13
  95:9, 174:25
Lerman 213:20
letter 115:22

135:11, 210:13
  210:14, 210:18
  223:6, 223:8
  223:9, 229:18
  245:24
letters 19:19
level 8:11, 73:19
Lex 21:8, 21:11
  21:17, 21:25
  22:5, 22:9
license 9:17
licensed 125:17
  125:20
licenses 9:14
  9:16
lie 142:21
  147:22
lied 143:2
lies 142:14
  143:12
life 139:24
  221:2
liked 99:7
  219:19
limited 122:23
limits 18:11
Lincoln 5:6
Lindaman
  112:7, 112:10
Lindaman's
  112:11
line 55:15, 56:24
  67:7, 67:10
  67:13, 67:19
  68:4, 68:15
  73:16, 73:16
  73:16, 81:14
  142:17, 178:3
  178:12, 184:8
  184:12, 184:16
  185:6
lined 159:19
linens 179:12
lines 26:22
  101:2, 110:18
liquidate 75:4

liquidating
  74:15
list 57:16
  151:18, 169:12
  169:14, 210:3
listed 122:16
  140:18, 210:7
  210:10, 210:13
  210:14
listen 110:22
  163:16, 166:25
  185:9, 221:15
  228:5
listening 221:21
lists 107:14
  178:4, 201:5
litigation 43:8
  46:9, 208:2
  216:7
little 8:10, 38:5
  40:23, 53:16
  56:10, 62:4
  99:11, 113:9
  114:22, 115:17
  123:14, 166:8
  185:3, 199:25
lives 15:8
living 110:23
  135:4
LLC 1:9, 1:12
  102:20, 102:21
  102:21, 156:5
LLP 3:10
lo 144:11
loan 29:4, 29:8
  90:5, 91:8
  95:13, 95:15
  103:21, 103:22
loaned 29:11
  29:13, 29:14
  29:18, 103:24
loans 28:20
  28:23, 29:24
  96:4, 96:5, 96:6
  96:12, 102:18
  102:22, 103:3

103:6, 103:9
  103:12, 103:13
  103:15, 103:17
  103:18, 103:23
  104:3, 104:5
located 89:5
  128:14
locker 149:15
lockers 143:22
Lomma 1:10
  1:17, 52:5
  61:11, 61:21
  142:14, 150:13
  152:22, 152:24
  153:13, 156:6
  211:14
long 4:20, 9:22
  19:24, 27:24
  52:13, 57:16
  95:18, 100:23
  114:18, 135:23
  150:2, 151:10
  164:20, 172:19
  209:11, 209:19
  219:24, 233:12
longer 50:5
  110:3, 185:3
look 12:8, 19:20
  31:11, 32:5
  34:10, 40:7
  42:13, 43:22
  48:7, 66:20
  68:10, 70:13
  71:7, 71:25
  72:7, 73:9
  74:18, 76:3
  78:2, 78:18
  80:21, 81:5
  81:14, 82:3
  82:13, 84:9
  85:6, 86:14
  88:10, 90:8
  91:24, 92:20
  92:21, 93:24
  93:25, 96:21
  97:2, 98:6

101:14, 102:17
  106:4, 107:10
  107:21, 107:23
  124:18, 124:25
  131:5, 132:3
  133:9, 137:14
  146:10, 146:14
  155:16, 157:24
  167:18, 169:10
  169:19, 172:2
  172:3, 172:5
  176:8, 177:15
  186:17, 187:2
  189:3, 191:25
  192:24, 194:24
  200:6, 207:3
  222:6, 223:4
  229:15, 230:2
looked 19:14
  19:15, 19:21
  46:25, 74:11
  74:12, 117:8
  171:23, 176:5
  176:7, 186:13
  208:24, 213:11
looking 30:7
  40:9, 40:10
  46:25, 73:20
  75:17, 75:18
  75:19, 80:25
  90:9, 113:2
  133:2, 182:2
  215:24
looks 82:16
  82:17, 131:19
  178:21, 178:23
  200:9
lose 220:6
losing 220:4
loss 78:4, 78:23
  80:22, 81:6
lost 39:9, 81:3
  109:24, 111:11
lot 37:24, 48:21
  49:3, 52:19
  55:13, 66:21

91:9, 105:25
111:10, 144:19
161:20, 167:6
193:21, 194:7
199:22, 207:17
234:9, 234:11
**loud** 197:8
**loved** 142:18
**low** 74:5
**LSC** 82:25, 83:9
**Lucerne** 58:5
**lunch** 60:12
83:17, 193:3
209:13
**lying** 142:25
147:25

## M

**Madewell**
165:15
**magnitude**
165:23, 165:25
**main** 16:17
143:4
**major** 58:20
128:12, 168:8
193:21
**making** 34:5
55:7, 56:20
61:5, 79:15
113:17, 117:4
167:7, 167:12
205:6
**Malone** 65:10
66:2, 66:15
66:16, 66:16
69:20
**manage** 125:7
**managed** 55:8
74:25, 116:22
**management**
23:2, 23:5, 23:6
23:7, 23:10
24:13, 24:14
24:16, 24:21

27:17, 38:15
44:23, 85:23
88:15, 180:8
183:15, 183:22
186:9
**manipulate**
213:15
**manipulated**
213:14
**manipulation**
26:12
**manner** 125:8
**manufacture**
10:11
**March** 18:6
67:5, 70:15
71:5, 72:6, 82:5
82:24, 146:23
149:3, 233:19
**Marissa** 190:13
190:15
**mark** 120:15
**marked** 31:9
31:12, 42:11
70:19, 71:22
75:25, 82:2
82:3, 84:13
86:20, 97:6
107:8, 107:11
124:16, 131:9
133:7, 137:12
137:15, 155:14
169:10, 169:16
169:19, 169:23
176:18, 179:20
186:15, 186:18
189:12, 192:2
192:6, 195:11
200:4, 200:6
200:25, 201:3
206:25, 207:3
214:15, 217:20
223:10, 229:16
229:20
**market** 218:13
218:19

**marketing** 10:4
88:13, 162:4
166:5, 168:13
224:7
**marriage**
242:11
**married** 10:13
10:23, 112:11
166:22
**Martin** 42:19
**Marx** 3:10, 4:10
**massive** 58:17
61:7
**massively** 59:19
**match** 89:4
**material** 46:22
**materials** 79:23
80:2, 106:3
160:11
**matter** 21:20
55:19, 164:24
199:17, 242:8
242:12, 242:13
**mattered**
142:20
**Matthews** 3:14
4:7, 4:9, 14:12
14:15, 14:23
17:13, 17:16
17:22, 18:2
20:16, 20:22
21:3, 21:19
21:23, 32:17
33:6, 33:16
44:10, 45:6
45:9, 46:18
49:13, 49:24
55:2, 62:2
63:15, 68:4
72:12, 76:15
76:18, 76:21
77:2, 77:6
77:12, 79:3
79:8, 79:14
79:21, 80:7
80:13, 84:8

86:7, 86:16
96:6, 102:25
112:18, 120:15
120:24, 121:10
122:10, 123:16
123:21, 123:25
126:5, 126:9
127:6, 127:9
127:12, 129:11
129:15, 129:19
130:13, 130:17
145:5, 156:22
156:25, 159:9
161:5, 161:7
161:13, 161:17
161:25, 178:15
179:22, 204:3
204:8, 204:15
207:9, 207:11
207:15, 207:22
208:14, 208:19
208:25, 209:4
209:7, 209:10
209:14, 209:18
209:21, 210:16
210:23, 211:2
211:5, 215:4
215:13, 215:17
215:21, 215:25
216:5, 216:12
216:17, 216:21
235:17, 236:3
238:18, 238:21
239:22, 243:5
**maxed** 212:3
212:5, 212:6
212:7
**mean** 15:2
30:21, 35:20
35:23, 51:24
52:15, 58:15
58:19, 58:21
59:5, 59:6, 60:6
61:6, 61:9
62:10, 63:13
64:7, 64:17

68:18, 73:3
73:13, 73:21
73:24, 86:9
98:20, 101:3
103:5, 117:14
117:22, 118:5
136:5, 146:7
149:9, 161:4
163:7, 163:9
163:13, 163:15
165:13, 165:23
165:25, 166:11
167:2, 167:18
172:3, 172:5
172:13, 172:23
173:4, 173:20
174:19, 175:6
175:23, 177:10
178:13, 182:12
184:19, 186:12
189:24, 196:4
197:6, 197:14
198:3, 198:4
198:9, 207:10
207:13, 207:19
211:20, 227:4
228:6, 232:17
235:16
**meaningful**
194:23
**means** 17:8
64:9, 125:25
126:10, 126:13
126:15, 178:4
197:19, 207:11
**meant** 14:14
52:24, 197:17
**measles** 111:21
**medicine** 4:24
**meet** 101:8
**meeting** 12:17
37:2, 37:8
115:7, 115:12
119:7, 189:22
189:24, 189:24
193:8, 193:10

193:12, 193:15
226:11, 226:13
226:19, 231:8
**meetings** 162:12
188:25
**member** 5:23
6:11, 7:10, 7:13
8:4, 108:3
**members** 5:19
7:2, 56:4
104:20
**memo** 169:20
170:2, 171:5
179:23, 179:25
186:2
**memorializing**
171:6
**memory** 130:18
200:2
**mental** 153:17
221:13
**mention** 116:13
**mentioned**
100:24, 117:25
**mentioning**
237:10
**Mercantile** 9:9
**message** 173:15
203:6, 203:8
204:20, 205:10
205:13, 205:18
205:23, 206:3
206:15, 206:25
207:7, 216:25
217:8, 245:21
**messages**
203:20, 205:9
**met** 99:5, 99:6
101:10, 113:4
113:5, 113:10
226:14
**Mia** 231:14
**Michael** 1:11
23:12, 38:18
38:19, 42:19
51:12, 70:16

70:22
**Michigan** 88:22
89:3, 89:5
231:4
**mid-June**
150:14
**middle** 87:9
107:21, 170:10
221:4
**midst** 83:6
**mightily** 69:11
**Mike** 52:5
61:17, 160:16
171:11, 173:12
173:13, 173:13
173:18, 198:15
226:9, 226:14
228:3, 228:9
**mil** 211:18
**million** 48:12
55:6, 60:16
60:19, 60:25
61:2, 67:10
94:7, 95:11
95:25, 96:22
104:24, 105:2
105:21, 105:24
135:21, 162:6
202:16, 202:18
211:21, 211:25
212:24
**mind** 56:18
70:13, 75:16
134:15
**minimis** 202:14
**mirror** 27:3
66:19
**misappropriati...**
85:9, 85:18
**misconduct**
46:8
**missed** 94:25
**missing** 148:10
151:18, 152:3
155:11
**misstating**

216:16
**mistaken** 39:14
79:9, 216:6
**misunderstand...**
207:23
**Mittendorf** 3:10
4:10
**mitzvah** 166:16
**Mixed** 1:13
176:3, 176:11
176:25, 177:8
178:6, 178:7
178:11
**Mlot** 218:23
219:11, 219:16
220:19, 220:21
220:23, 220:25
222:4, 222:24
223:7, 223:10
245:24
**MO** 56:20
**Mohan** 193:6
193:8, 193:13
193:16, 197:24
198:7
**Moller** 99:21
210:10
**moment** 24:5
24:10, 133:3
169:9, 213:19
235:21
**money** 6:20
12:20, 28:2
28:13, 29:11
29:13, 29:14
29:18, 55:7
55:15, 55:16
56:20, 58:17
61:6, 61:8, 83:9
113:17, 115:22
117:7, 135:3
135:14, 135:14
135:16, 143:5
167:7, 174:25
175:17, 176:11
177:7, 189:7

202:21, 213:18
213:24, 229:8
**monies** 6:19
28:9, 28:17
29:16, 63:4
96:18, 120:20
126:25, 127:16
130:9, 228:15
**month** 6:6, 28:5
95:2, 143:15
145:22, 162:23
172:15
**monthly** 58:21
62:25
**months** 15:24
58:24, 95:5
152:19, 173:16
219:25, 219:25
**Moody's** 99:7
**morale** 181:5
**Morell** 12:12
23:12, 30:15
30:22, 37:17
37:18, 38:4
51:11, 104:18
105:9, 171:12
172:14, 173:23
210:7
**morning** 4:8
17:18, 218:21
**mother** 28:15
29:11, 29:11
29:13, 29:25
95:10, 96:7
103:11, 103:25
104:4
**mother's** 220:24
**move** 135:6
181:25, 189:7
**moved** 9:6
89:10, 89:11
113:7, 134:13
**moving** 166:12
166:13, 166:14
**multiple** 15:9
185:14

**muscle** 115:21
**music** 165:14
165:16
**mystified** 55:5

**N**

**naive** 38:9
147:20
**name** 4:8, 5:4
7:11, 11:6
12:10, 12:24
13:6, 17:13
17:17, 31:4
42:18, 52:2
52:5, 58:6
60:16, 60:18
97:20, 98:6
109:22, 112:11
128:6, 131:17
137:4, 137:6
153:17, 153:19
154:25, 162:7
173:4, 173:17
190:11, 190:13
190:14, 190:15
190:17, 190:18
200:10, 203:10
203:11, 203:16
203:18, 217:6
222:8, 236:5
236:8, 239:11
**named** 153:20
156:20, 191:7
**names** 24:6
60:12, 97:18
105:8
**Natalia** 52:5
**Nate** 75:9, 75:15
75:17, 75:18
75:21, 99:6
99:18
**native** 72:4
76:8, 77:7
77:10
**nature** 20:13

21:7, 22:23
110:13, 127:19
129:13, 129:25
140:9, 207:23
219:15
**NBC** 165:6
165:23, 188:8
188:11, 192:25
193:6, 195:17
195:20, 196:11
196:19, 198:6
198:17, 199:4
199:4, 199:7
199:8, 199:16
230:15
**near** 55:23
193:22
**necessary** 45:19
46:3, 49:4
197:19
**neck** 37:9, 97:23
**need** 11:21
79:16, 95:19
120:16, 135:3
144:25, 163:10
202:23, 208:8
**needed** 12:20
29:19, 37:21
50:3, 149:13
163:12, 181:11
185:9, 194:17
202:21, 213:18
213:24, 222:10
237:14
**needs** 110:23
**negligent** 38:11
**negotiate** 90:23
136:9, 236:20
**negotiated**
106:21, 133:20
**negotiating** 83:7
83:8
**negotiation**
132:14, 132:21
**negotiations**
136:23

**neither** 116:8
119:5
**net** 78:3, 78:11
78:15, 80:16
80:25, 81:7
81:14, 113:18
175:18, 175:18
175:19, 175:19
**netherland**
232:24
**never** 6:20, 18:8
26:13, 51:8
65:15, 65:15
80:2, 98:16
109:20, 116:13
116:20, 116:22
117:12, 127:20
134:8, 139:14
142:11, 142:18
167:20, 168:22
170:7, 170:8
172:16, 173:5
173:8, 182:9
183:2, 183:4
183:6, 183:8
183:13, 185:4
195:6, 195:23
197:8, 202:2
213:7, 213:8
213:10, 213:11
213:13, 216:11
219:3, 221:2
223:22, 223:25
224:4, 225:4
226:2, 238:2
**new** 1:3, 2:10
2:10, 2:12, 3:7
3:7, 3:13, 3:13
12:3, 12:5, 23:6
23:7, 24:13
24:16, 31:7
51:15, 51:22
52:11, 52:14
52:15, 60:8
75:4, 92:8
101:19, 101:20

103:5, 108:22
143:20, 144:9
149:11, 149:23
150:3, 152:3
153:12, 155:20
155:20, 158:5
158:14, 168:2
168:3, 187:14
187:16, 194:17
196:16, 215:24
235:7, 239:6
239:7, 242:6
**nice** 110:22
165:17
**nickel** 139:15
**night** 118:18
**non-moving**
166:10
**non-public**
206:16
**non-solicitation**
131:12, 132:19
132:22, 157:7
**noncompete**
127:2, 127:17
140:6, 236:21
**noncompetition**
125:2
**nondisclosure**
49:17
**nonprivileged**
46:22
**nonsense** 222:22
222:23
**normal** 56:20
**North** 5:6, 88:22
89:3, 89:5
125:20, 231:4
**nose** 59:18
**Notary** 2:12, 4:4
241:19, 242:5
**note** 14:10, 21:4
28:19, 72:8
89:24, 90:2
90:15, 90:16
90:23, 91:4

91:15, 91:15
91:16, 96:11
96:14, 97:14
104:20, 159:15
178:3, 201:9
**noted** 76:6
240:3
**notes** 28:19
88:22, 89:2
89:22, 90:19
91:10, 102:18
103:5
**noteworthy**
24:4
**notice** 2:8, 49:19
72:25, 87:17
88:8, 133:23
155:13, 155:18
211:11, 213:23
218:12, 244:19
**noticed** 76:11
**notification**
107:17
**notified** 226:3
**November** 1:23
175:7, 175:13
241:6, 242:15
243:2, 244:2
245:2, 246:2
**number** 8:25
45:21, 47:24
58:14, 60:4
63:5, 65:6, 66:6
66:7, 70:14
70:19, 75:25
77:9, 122:21
131:6, 133:7
133:10, 137:16
151:18, 155:14
155:19, 173:11
176:18, 177:5
179:24, 185:5
186:15, 192:6
192:16, 195:8
200:25, 201:4
201:8, 207:4

243:17, 243:22
244:15, 244:20
245:5, 245:9
245:13, 245:19
**numbered**
42:14, 71:25
76:3, 82:5
84:10, 86:17
124:20, 186:18
189:14
**numbers** 42:11
65:17, 71:21
76:8, 76:12
77:11, 80:9
81:2, 81:25
84:13, 124:16
131:9, 137:12
154:11, 169:16
169:23, 179:20
189:12, 195:11
200:4, 218:2
243:15, 243:19
243:24, 244:5
244:11, 244:13
244:17, 244:21
244:23, 245:7
245:11, 245:15
245:17
**numerous** 191:9
**nuns** 174:17

**O**

**O'Connor** 3:8
12:3, 14:10
14:13, 14:17
14:21, 16:13
16:21, 17:6
17:11, 17:14
17:16, 17:20
17:23, 18:4
18:15, 18:18
18:20, 20:15
20:18, 20:21
20:24, 21:6
21:9, 21:15

| | | | | |
|---|---|---|---|---|
| 21:21, 22:2 | 161:3, 161:6 | 127:3, 127:6 | 231:18 | 153:2, 157:10 |
| 22:6, 32:16 | 161:10, 161:14 | 127:11, 138:24 | officer 36:24 | 158:11, 161:7 |
| 33:4, 33:15 | 161:19, 161:24 | 139:8, 161:5 | 71:6, 98:14 | 161:13, 161:14 |
| 41:18, 41:24 | 178:13, 179:5 | 161:8, 161:17 | 106:19, 106:24 | 168:17, 173:8 |
| 44:9, 44:25 | 179:14, 188:19 | 161:18, 179:5 | 107:15, 117:20 | 186:13, 187:4 |
| 45:8, 45:9 | 188:22, 198:20 | 179:14, 188:22 | 207:25, 227:15 | 189:4, 190:23 |
| 45:15, 46:14 | 199:17, 199:20 | objections 17:21 | 227:17, 227:21 | 200:8, 208:11 |
| 48:25, 49:14 | 203:23, 204:6 | 79:4, 130:18 | 228:6 | 208:14, 208:21 |
| 49:16, 54:9 | 204:12, 207:8 | obligation 208:3 | officers 33:10 | 211:19, 213:3 |
| 54:25, 61:24 | 207:10, 207:13 | obviously 50:22 | 34:13, 34:17 | 213:22, 225:6 |
| 62:5, 63:13 | 207:17, 207:24 | occasion 28:12 | 104:20 | okayed 58:25 |
| 63:17, 63:20 | 208:17, 208:21 | 114:23 | offices 2:9, 37:3 | old 162:10 |
| 68:3, 72:8 | 208:23, 209:2 | occasions 19:22 | 37:11, 89:5 | 192:18, 220:21 |
| 72:15, 76:10 | 209:3, 209:6 | 58:14, 65:14 | 89:10, 115:9 | older 113:9 |
| 76:17, 76:19 | 209:8, 209:12 | occurred 23:8 | 231:19 | 115:18 |
| 76:22, 76:24 | 209:16, 209:19 | 145:23, 150:17 | official 98:18 | once 26:16 |
| 77:4, 77:10 | 210:13, 210:16 | 150:18 | 107:4, 107:5 | 34:11, 48:19 |
| 77:14, 78:24 | 210:22, 210:25 | occurrence | 107:17 | 48:19, 54:11 |
| 79:3, 79:5 | 211:4, 211:9 | 57:25, 100:19 | officially 59:20 | 56:8, 66:19 |
| 79:11, 79:20 | 213:21, 214:17 | October 95:6 | 98:16, 114:20 | 174:25, 182:15 |
| 79:22, 80:8 | 215:8, 215:15 | 123:12 | 131:21 | 187:16, 232:11 |
| 86:6, 96:5, 96:8 | 215:19, 215:23 | odd 202:18 | officials 26:6 | one-man 111:20 |
| 102:24, 104:8 | 216:2, 216:9 | oddly 68:9 | 27:6 | 111:22, 111:23 |
| 118:23, 120:9 | 216:14, 216:20 | offend 153:6 | Ofsink 40:25 | One-third 89:21 |
| 120:21, 121:2 | 235:16, 235:18 | offer 35:4, 35:12 | 41:6, 41:13 | ones 24:4, 104:4 |
| 121:6, 121:24 | 236:23, 238:16 | 68:4, 68:6 | 42:2, 42:3 | ongoing 62:25 |
| 122:9, 122:11 | 238:19, 238:23 | 167:5 | 46:25, 136:20 | 142:6, 184:5 |
| 123:10, 123:20 | 239:23, 240:2 | offered 35:9 | 214:21, 223:7 | online 154:10 |
| 123:22, 124:4 | O'Connor's | offhand 176:14 | 223:9, 245:24 | 214:23 |
| 126:2, 126:7 | 20:14, 20:20 | office 36:9 | oh 150:4, 173:19 | opening 217:25 |
| 126:11, 126:16 | oath 241:6 | 51:16, 51:19 | 173:22, 198:7 | 218:14 |
| 126:18, 127:3 | object 20:17 | 51:22, 52:11 | 211:9 | operate 55:15 |
| 127:8, 127:11 | 44:25, 45:15 | 52:16, 52:19 | okay 17:7, 17:9 | 125:7 |
| 127:18, 128:8 | 63:17, 121:24 | 53:3, 53:5, 53:8 | 41:24, 59:25 | operating |
| 129:9, 129:13 | 122:9, 126:2 | 53:10, 53:12 | 72:15, 78:7 | 166:24, 184:7 |
| 129:15, 129:18 | 126:5, 127:9 | 53:20, 89:8 | 78:12, 80:13 | 219:23 |
| 129:22, 130:10 | 127:18, 130:10 | 89:10, 89:12 | 80:24, 81:16 | operation 9:8 |
| 130:13, 130:15 | 130:20, 139:2 | 89:16, 92:8 | 90:11, 92:3 | 111:20, 111:22 |
| 130:20, 136:24 | 139:3, 139:8 | 143:20, 148:13 | 98:25, 101:16 | 160:2, 164:10 |
| 138:24, 139:2 | 140:8, 161:14 | 149:11, 149:23 | 104:22, 111:13 | 166:20, 168:3 |
| 139:8, 140:8 | 161:15 | 150:3, 152:3 | 121:2, 122:10 | 233:18 |
| 141:22, 144:21 | objected 122:10 | 153:13, 153:21 | 122:15, 126:5 | operations 9:9 |
| 146:14, 156:13 | objection 18:3 | 158:5, 158:14 | 126:22, 129:18 | 36:4, 175:20 |
| 156:20, 156:23 | 21:4, 48:25 | 168:7, 179:11 | 129:25, 130:2 | 175:21, 179:2 |
| 157:13, 159:2 | 104:8, 118:23 | 224:8, 224:22 | 130:20, 130:23 | 184:6 |
| 159:8, 159:15 | 121:6, 126:16 | 225:14, 228:20 | 133:5, 146:20 | opinion 74:5 |

118:2, 188:23
opinions 234:22
opportunity
20:3, 76:23
202:22
opposed 38:16
39:7, 63:8
64:12, 66:20
option 96:22
options 94:6
orchestrating
107:24
order 126:25
127:16, 188:17
ordered 188:15
orders 62:20
organization
84:25, 85:16
109:22, 110:14
organization's
85:8
Organizations
43:24
originally
140:18, 140:21
outcome 242:13
outfit 60:14
60:15, 60:17
60:19, 143:5
outrageous
215:2
outside 228:7
outstanding
102:23, 103:23
211:25
over-the-counter
93:7
overbalanced
175:16
overlap 62:4
oversee 55:21
113:15, 119:15
overseeing
122:24
oversight
110:11, 175:20

178:25
owed 95:11
126:25, 127:16
132:6, 228:15
owned 23:17
91:19, 108:22
108:24, 109:3
167:9, 180:16
218:23
owner 23:21
34:11
ownership
23:20, 171:17
180:11
owns 165:16

**P**

P.C 2:9, 3:4
p.m 83:17, 84:3
240:3
pack 148:3
package 71:11
71:17
packed 144:20
page 32:6, 32:23
43:22, 46:5
48:7, 48:7, 78:2
78:21, 78:22
81:6, 81:15
84:16, 85:6
85:15, 85:20
87:4, 87:10
87:25, 88:21
88:25, 89:20
89:21, 90:8
90:13, 91:24
92:20, 93:24
96:21, 97:13
98:6, 101:15
102:17, 104:19
107:13, 131:15
132:4, 132:18
137:22, 138:6
138:8, 157:25
158:8, 158:9

170:11, 174:20
180:7, 183:19
187:3, 211:18
212:20, 212:22
243:4
pages 72:9
72:10, 78:18
79:25, 85:7
paid 21:11
21:13, 21:17
27:20, 28:5
29:16, 57:21
58:18, 83:9
90:18, 91:9
95:5, 96:18
103:22, 104:6
104:11, 120:8
120:20, 134:19
134:20, 135:13
135:22, 146:7
176:11, 177:8
178:6, 178:10
179:3, 179:11
188:8, 188:11
228:23, 234:6
panned 237:5
paperwork 46:3
49:4
paragraph 32:5
32:22, 33:8
34:10, 34:18
43:22, 46:5
88:10, 92:5
101:17, 102:9
107:21, 122:20
124:25, 126:12
132:18, 138:6
157:24, 158:9
187:2, 189:3
189:5, 192:15
192:24
paragraphs
138:19
parcel 40:16
Park 5:6
part 40:16

43:21, 53:14
57:8, 57:9
70:10, 103:21
103:22, 119:11
121:17, 121:21
156:12, 167:20
178:25, 234:8
238:10
partially 108:22
participate
125:8
participated
47:25
particular 73:15
136:18, 208:3
particularity
31:2, 31:7
particularly
79:6
particulars
131:4, 132:24
220:18, 227:5
229:14
parties 242:11
partner 32:2
227:8, 228:3
partners 15:12
15:14, 170:16
220:4
parts 166:12
166:14
party 13:23
14:11, 14:14
14:16, 14:19
14:22, 87:16
212:23
pass 55:16
passed 118:2
173:21
Paul 24:25, 25:5
pay 66:5, 73:23
74:25, 75:5
113:25, 126:24
127:15, 135:10
135:15, 135:16
174:22, 182:23

183:12, 187:13
187:19, 208:10
payables 187:9
187:14, 187:20
187:20
paying 167:10
183:25, 221:20
payment 20:10
58:12, 132:11
133:24, 177:19
178:2, 178:4
payments 6:23
175:21, 176:6
178:22, 179:2
199:9, 199:16
payouts 62:19
PCAOB 110:10
111:22, 111:24
Peckar 2:9, 3:4
Pedro 148:19
154:16
penalties 90:20
pending 4:21
4:21, 15:17
19:24
penny 105:25
pension 26:10
people 23:25
25:19, 50:17
66:11, 66:12
95:22, 113:8
151:9, 161:11
165:15, 174:14
197:12, 213:14
214:9, 218:10
218:20, 235:12
235:18
percent 23:18
38:13, 56:21
60:3, 90:17
93:7, 174:16
perform 128:25
129:5, 130:3
227:12
performed
40:14, 129:19

194:8
performing
  111:18, 186:9
period 6:16, 8:2
  53:13, 63:2
  114:14, 142:4
  142:8, 145:24
  146:12, 146:22
  149:10, 155:25
  162:18, 174:25
  175:12, 178:11
  178:14, 178:15
  179:4, 202:13
  218:18, 219:8
  219:24
permitted
  227:11, 227:23
person 5:25
  10:22, 17:21
  101:8, 122:16
  125:10, 125:11
  164:13, 164:16
  193:18, 205:9
  236:6
personal 13:6
  41:2, 50:6
  50:24, 51:5
  57:4, 58:11
  61:11, 62:7
  67:14, 67:15
  67:18, 67:20
  68:8, 68:12
  68:14, 88:13
  183:16, 183:21
  189:9, 230:5
  236:14
personally 14:8
  14:9, 35:6, 51:2
  63:8, 63:12
  63:13, 63:24
  64:7, 64:10
  64:11, 109:11
  148:9, 149:20
  159:8, 159:10
  199:3, 228:17
personnel 88:14

persons 105:18
  210:2, 235:13
pertained 30:21
pertains 87:21
  87:24
perturbed
  117:16
phone 67:17
  80:6, 151:25
physical 37:3
  37:5, 148:21
  154:3, 154:5
  154:12, 163:10
pick 202:20
  202:22
picked 152:7
  164:13, 164:15
  164:19, 164:19
piece 116:23
  117:4, 174:11
  213:10
pieces 45:22
  167:21
pin 172:14
pissed 116:5
  116:6, 116:7
  133:19, 144:5
  196:5, 197:12
pitch 163:8
pitched 162:23
  162:24
pitches 162:15
  163:5
pitching 163:16
Pizzo 1:12, 63:3
  63:3, 63:7
  63:11, 63:23
  64:6, 187:7
  187:7
place 45:20
  59:14, 60:8
  61:8, 85:21
  142:16, 144:3
  152:8, 185:6
places 137:19
plaintiff 1:7, 2:6

3:5, 48:9, 48:10
  158:4, 158:13
plaintiff's
  176:22, 238:15
plaintiffs 1:18
  2:8, 3:11, 4:11
plan 102:2
  132:7, 134:25
  195:21
planners 212:23
plans 36:20
plant 179:13
play 33:25
  197:13, 210:19
players 60:5
  60:8, 165:15
  194:25
pleaded 147:6
please 4:17
  13:12, 32:5
  46:21, 57:18
  71:11, 79:3
  79:18, 82:3
  84:9, 90:12
  91:25, 92:21
  128:9, 130:13
  137:14, 157:24
  169:9, 191:25
  200:6, 204:22
  207:4, 211:9
  211:15, 216:16
  216:17
pleased 116:16
pled 26:20
  41:11
PLLC 155:21
plug 164:9
PMAOB 109:21
pocket 208:6
point 9:20
  21:14, 21:18
  25:15, 25:23
  27:12, 31:24
  40:22, 41:5
  50:4, 50:17
  50:19, 54:24

56:8, 56:17
  66:10, 68:16
  91:23, 106:17
  109:19, 112:9
  117:15, 147:23
  155:3, 162:4
  162:8, 170:24
  182:17, 185:20
  187:11, 187:12
  190:15, 190:19
  191:15, 200:21
  211:15
pointed 47:2
points 57:17
police 237:12
  237:15
polite 197:7
  197:10
political 8:14
poor 44:10
pop-ups 162:8
portion 53:13
  116:18, 122:6
position 5:14
  25:10, 38:22
  43:19, 105:23
  106:13, 115:25
  219:19, 219:22
  220:3, 220:5
positions 6:10
  24:20, 93:12
positive 6:17
  13:4, 75:22
  99:4, 100:10
  136:22, 151:15
  165:8, 178:18
  219:7, 235:2
possesses
  122:22
possession
  76:13
possibility
  196:21
post 8:14
  180:11, 203:8
  203:20, 204:19

205:9, 205:13
  205:17, 206:2
  212:17, 212:25
  215:16, 215:20
  216:22, 216:25
  217:19, 217:23
  245:23
posted 206:14
  214:24, 215:6
  222:5
posting 206:4
  222:4
posts 205:5
  214:23, 215:18
  216:7, 217:6
potential 162:17
  168:20, 210:4
Powers 209:15
PR 53:4, 166:20
  167:23, 168:3
  168:10, 182:10
  224:7, 233:18
practices 41:7
  48:23
practicing 110:5
praises 112:24
pre-2013 65:12
Precision
  188:25
Predicate 230:5
preferential
  225:20
preparation
  19:18
prepared
  195:22
preparing 43:3
  107:2
present 12:21
  33:20, 66:21
  226:19
presented
  113:13, 183:6
presently 5:21
  122:22
president 6:13

6:17, 67:16
239:12
pretty 91:23
111:2, 134:5
146:9, 165:18
195:6, 219:19
234:22
prevailed 24:11
prevent 85:22
previous 53:11
103:4, 116:4
previously
10:23, 25:3
47:6, 84:5
105:10, 165:21
200:22, 223:5
PRG 143:3
price 57:24
66:5, 94:8
203:3, 213:14
213:15
priced 22:9
priests 174:17
principal 89:24
90:3, 96:10
principals 33:10
101:20
print 72:10
72:13
printed 58:25
printout 206:24
207:6, 245:21
prior 7:17, 10:4
19:9, 22:18
43:8, 103:9
104:6, 114:24
116:2, 138:13
140:10, 181:8
181:14, 181:18
182:11, 206:9
206:15
private 12:20
privilege 20:23
21:20, 41:20
204:11
privileged 46:16

46:20, 198:24
probably 15:8
24:7, 27:16
29:20, 30:15
31:19, 35:22
54:22, 56:6
56:8, 56:10
59:22, 62:15
67:5, 74:9
81:12, 93:7
97:19, 98:15
98:16, 99:14
118:12, 124:14
145:2, 151:6
151:7, 151:14
175:25, 182:21
205:24, 205:24
228:21, 234:5
239:2
probed 65:15
problem 66:18
109:21, 173:13
222:11
problematic
181:15
problems 221:5
proceeded
79:24
proceedings
242:7, 242:9
proceeds 187:9
187:13
process 70:10
71:8, 193:22
produce 77:10
185:14, 191:22
207:25, 211:7
215:12, 215:14
215:18
produced 76:7
76:21, 76:25
77:3, 77:7, 80:2
92:9, 199:13
207:8, 207:12
207:14, 208:13
216:11

product 16:24
18:5, 46:16
46:20, 65:24
65:25, 156:16
157:16, 198:23
production 72:4
123:17, 201:10
products 125:16
125:18
profile 181:22
profit 78:4
78:22, 80:22
81:6, 92:11
profitability
34:14, 56:5
profitable 55:23
60:3
profits 61:3
74:4, 116:23
117:5, 123:2
programs 85:21
prohibited
25:25
prohibition
227:17, 227:18
project 57:5
148:23, 154:8
228:10
promise 195:24
199:24
promised
184:11, 185:2
promising
184:24, 212:9
promissory
28:19, 89:24
90:14, 90:16
96:11, 96:14
promoted 213:8
214:6
promotion
214:2, 214:6
proof 167:2
proper 73:12
73:18, 73:21
126:7, 161:17

property 89:2
148:21, 150:22
154:12, 169:13
proposal 191:20
proposed
125:18
proposes 125:13
protecting
197:18
prove 167:21
proven 48:12
provide 44:15
71:16, 87:15
115:2, 121:5
123:22, 160:10
212:11
provided 77:4
82:18, 94:20
115:5, 121:15
160:6
providing 34:13
72:17
provision 125:3
125:25, 127:2
127:17, 132:19
132:22
proxy 23:3
24:12
pseudonym
203:12, 203:14
205:5, 217:16
public 2:12, 4:4
12:14, 26:2
64:20, 64:24
70:25, 109:4
110:11, 110:18
174:22, 206:11
218:5, 224:2
226:3, 241:19
242:5
publication
206:16
publicly 32:6
86:18, 204:18
206:7, 206:8
207:11, 207:15

207:18
published
223:14, 223:17
223:21, 224:3
Puck 166:18
166:19, 167:24
Puck's 166:21
pull 58:9, 81:13
164:9
pulled 144:4
pulling 164:11
Pulse 16:8
punish 223:3
purchase 11:19
11:20, 11:21
92:14, 94:7
96:22, 186:23
218:10
purchased
12:20, 13:5
92:7
purchasers
225:19
pure 143:8
purpose 113:14
122:24, 131:23
159:20, 227:2
pursuant 2:8
105:3
pursue 102:5
push 27:5, 93:16
pushed 38:12
65:15, 113:10
put 25:8, 45:19
55:19, 58:21
58:24, 66:13
93:11, 94:23
94:25, 98:11
104:17, 123:20
129:16, 157:3
158:23, 164:17
167:21, 168:6
175:17, 177:13
205:23, 210:18
211:11, 213:10
213:11, 218:20

222:3
puts 73:10
73:10
putting 25:17
55:18, 70:23
115:24, 134:24
217:9, 222:8
puzzled 113:16
113:19

**Q**

qualified 174:16
qualify 174:7
quality 88:14
92:9
quarter 67:10
95:11, 95:25
101:25
quarterly 69:24
70:4
question 4:17
4:20, 4:21, 4:22
11:25, 12:2
12:4, 12:5
13:12, 13:14
16:22, 17:3
17:17, 17:23
18:21, 20:17
21:4, 21:12
21:24, 27:2
44:10, 45:2
45:5, 45:11
45:14, 45:15
49:10, 56:4
57:11, 60:11
63:18, 63:21
69:21, 75:23
76:10, 82:6
82:21, 85:6
85:7, 85:16
85:16, 85:20
99:12, 103:3
105:6, 112:10
112:16, 112:21
118:24, 120:14

121:25, 126:3
126:8, 127:13
127:19, 130:12
130:16, 130:17
139:3, 140:9
140:11, 156:18
160:21, 179:6
203:23, 203:25
204:5, 204:8
204:16, 205:18
206:13, 208:18
208:20, 209:22
215:9, 217:17
227:10, 235:19
235:22, 236:24
questioned 56:7
56:9, 66:13
questioning
56:13, 74:4
questionnaire
84:21
questions 4:16
5:2, 17:21
30:21, 45:6
45:11, 65:6
65:14, 66:6
120:25, 129:10
144:18, 144:24
146:15, 146:19
159:18, 161:12
161:21, 210:25
211:3, 222:20
239:24, 239:24
quick 176:24
193:23
quite 7:11
66:10, 67:3
67:4, 117:12
132:23, 233:13

**R**

race 10:12
10:12
racing 9:11
10:11

Racketeer 43:24
racketeering
26:24
raise 77:12
186:9
raised 235:12
raises 227:10
rally 202:21
ran 66:4, 75:12
168:2, 222:2
rate 91:3, 91:8
91:13, 92:9
rating 99:8
ratio 123:2
rattled 145:6
reaching 27:22
reaction 133:17
read 31:17, 72:7
72:11, 72:12
81:17, 87:12
90:10, 126:11
126:21, 138:16
188:19, 188:21
204:12, 204:14
204:21, 204:23
241:5
reads 92:6
92:22, 101:17
107:24, 157:25
187:6, 187:11
ready 25:15
80:14, 144:22
real 60:15
113:10, 117:7
146:4, 165:17
190:13, 190:14
190:15, 190:17
196:21, 228:9
realistically
168:16
realization
142:2
really 12:15
27:4, 30:20
38:8, 38:12
48:18, 56:13

56:16, 56:17
64:13, 65:15
65:15, 66:22
74:17, 110:15
112:12, 112:14
113:24, 114:18
116:21, 116:21
117:12, 117:15
132:24, 146:3
158:24, 165:12
167:21, 168:5
168:13, 169:2
172:14, 181:23
182:18, 182:20
187:22, 190:9
197:4, 197:12
197:17, 199:2
217:17, 221:10
222:17, 222:22
236:12
reams 158:23
rearview 27:3
66:19
reason 78:20
124:10, 124:11
137:4, 163:19
164:4, 171:8
171:10, 215:9
reasonable
60:11, 60:21
60:22
reasons 55:20
recall 6:13, 6:16
7:11, 12:21
14:25, 92:25
95:13, 115:7
130:6, 130:12
131:3, 132:24
153:19, 160:12
170:4, 180:4
180:6, 183:12
184:24, 202:24
209:24, 229:18
231:11
recanted 221:7
221:8

receipt 73:11
135:11
receive 77:21
133:12
received 6:18
6:20, 29:3
58:12, 72:23
81:21, 82:21
133:15
receiving 28:22
28:24, 104:7
105:2, 106:2
133:17, 186:2
229:18
recess 83:17
145:4, 179:18
236:2
recipients
189:17
recite 157:15
recollection
9:22, 28:3
78:10, 89:4
90:4, 90:10
91:6, 91:14
100:13, 130:22
133:4, 136:21
157:23, 176:16
recommended
24:25, 25:7
record 5:5
14:24, 18:3
18:7, 20:17
21:5, 49:15
53:23, 95:19
95:19, 96:2
100:11, 112:18
112:19, 129:16
157:5, 159:16
169:8, 176:21
188:21, 201:9
204:14, 204:23
216:13, 216:15
216:16, 216:16
241:8, 241:9
242:9

recorded 40:11
recordkeeping
85:17
records 46:7
46:25, 65:20
69:16, 69:19
69:19, 69:24
70:24, 143:23
148:6, 148:10
148:12, 170:4
194:15, 199:12
207:25
recover 48:10
recovering
102:3
redeposited
48:3
refer 5:11
reference
102:18, 181:18
212:23
references
182:10
referred 34:18
100:13, 108:21
110:9
referring 33:9
71:14, 108:23
128:22
reflect 211:22
reflecting 6:23
28:20
reflects 80:10
refresh 28:3
78:10, 90:4
176:16
refuse 69:7
69:10, 83:11
83:13, 83:14
regarding 236:7
register 72:18
registered 9:24
92:22
regular 57:25
regulations 40:5
Regus 89:16

reimbursed
62:14
reimbursement
58:12
reimbursements
66:8
reimbursing
64:3, 64:4
135:5
relate 191:12
related 26:11
31:5, 154:7
197:4, 242:10
relates 10:9
10:11, 49:20
relations 224:2
relationship
20:13, 49:11
75:10, 99:5
173:23
relationships
236:14
relative 239:12
relatively 87:16
182:15
release 106:22
130:24, 131:2
131:11, 133:20
137:16, 137:24
138:12, 157:7
236:21
released 92:15
138:3
relevant 208:2
remained
173:12
remains 22:12
remarried
10:20
remember 6:6
7:9, 7:10, 12:10
26:11, 26:21
27:23, 56:14
84:20, 89:11
90:25, 91:2
91:4, 91:5

91:14, 91:22
94:22, 99:25
100:15, 128:5
131:2, 132:25
134:4, 134:4
136:4, 137:4
145:22, 146:16
146:17, 151:16
152:21, 163:21
173:17, 181:10
185:2, 195:9
195:14, 195:25
196:2, 197:2
197:6, 197:7
198:15, 219:24
220:17, 220:18
220:19, 226:23
227:5, 229:7
229:13, 229:14
237:2, 237:10
Remigio 1:12
62:6, 235:24
removal 22:25
remove 38:13
39:2
removed 23:5
38:22, 38:25
49:6, 154:4
158:20
remuneration
40:11
render 125:9
rent 179:10
179:11, 179:12
repaid 28:17
29:22, 29:24
90:2, 90:5
103:17, 103:18
103:20, 103:21
repayment 29:3
repeat 17:3
122:5, 185:11
204:5
repeated 50:4
repeatedly
142:8, 174:12

193:9
rephrase 63:21
replace 161:22
171:7
replies 186:20
report 86:5
107:12, 114:18
119:12, 176:24
178:3, 197:23
237:12, 237:15
reported 69:24
114:9, 114:15
242:7
Reporter 2:11
242:4
reporting 142:6
represent 4:10
31:12, 238:24
representative
9:25, 18:19
19:2, 24:21
62:2, 118:8
125:7, 169:6
represented
20:6, 41:14
representing
23:4, 31:24
32:3, 211:15
represents
178:5
request 4:20
69:9, 123:17
177:12, 177:14
243:9
requested 72:18
requesting
82:15
require 126:24
127:10
required 22:24
119:15, 119:21
127:15, 182:5
Requirement
170:16
requisite 211:8
resides 239:5

residing 163:6
resign 37:17
38:16, 41:16
43:19, 147:4
147:6, 167:14
resignation
37:19, 98:18
104:20, 163:20
resigned 37:19
39:13, 39:15
52:2, 98:17
141:6, 141:9
141:13, 141:16
145:11, 146:25
150:13, 152:22
153:13, 160:13
160:16, 160:19
161:2, 161:23
163:24, 163:24
167:17, 167:24
226:17
resistance 123:3
resisted 69:10
resolve 118:19
136:9
resolved 15:19
respect 37:14
39:18, 39:24
93:17, 123:2
219:16
responded
82:17
responds 48:9
response 55:12
55:14, 69:8
136:3, 193:4
214:10
responses 55:13
responsibilities
70:2, 119:11
160:14, 160:17
160:20
responsible
64:10
rest 50:18
139:23, 142:22

196:16
**restate** 48:4
116:2
**restated** 70:7
230:3
**result** 18:23
39:9, 132:14
**results** 236:8
**return** 95:16
104:7, 225:20
232:20
**returns** 179:10
**reveal** 129:24
**revenue** 185:13
**revenues** 60:25
123:3, 174:21
**reverse** 175:3
**review** 19:8
19:11, 19:17
20:3, 46:7
50:15, 54:2
54:7, 54:12
54:15, 54:17
72:22, 77:23
119:12, 157:20
159:6, 170:4
175:21, 176:3
**reviewed** 19:12
19:13, 50:13
50:21, 50:21
50:22, 73:6
74:10, 86:11
124:3, 124:7
146:22, 159:13
159:24, 186:7
**reviewing** 27:3
**reviews** 165:18
**Rice** 232:7
**Richard** 155:24
**Richemont**
194:3
**RICO** 26:24
230:4
**ridiculous**
116:24, 146:13
**right** 10:18

13:9, 18:17
28:7, 28:8
49:24, 50:10
50:19, 61:14
64:3, 66:24
67:9, 70:4
70:11, 71:18
74:14, 79:11
81:21, 86:13
88:3, 96:4
96:17, 102:16
103:8, 103:14
103:16, 105:9
112:10, 114:16
117:10, 117:21
121:10, 123:13
125:3, 130:11
131:21, 133:25
134:11, 136:7
137:6, 137:19
137:25, 145:3
146:20, 150:5
150:20, 156:7
158:17, 160:25
161:3, 161:21
164:14, 164:18
165:3, 168:14
174:15, 177:4
184:18, 190:11
191:7, 196:8
196:13, 198:5
202:17, 203:12
206:8, 208:13
217:11, 221:23
223:18, 223:19
226:2
**rip** 143:19
**ripped** 100:19
142:23, 149:22
194:16
**ripping** 56:18
64:11, 95:22
95:23, 163:25
**Robert** 235:3
**role** 23:6, 56:11
123:5

**roles** 19:4
131:21
**roll** 197:13
**rolled** 45:23
111:13
**Ron** 8:4, 52:10
55:25, 106:7
108:3, 108:8
108:10, 112:20
154:24, 154:25
179:24, 181:17
181:20, 182:16
185:25, 186:3
186:7, 186:11
192:2, 192:18
194:6, 194:6
236:6, 236:11
236:16
**Ronald** 14:3
122:21
**room** 37:11
**Roth** 155:21
155:24
**roughly** 132:15
178:5
**routed** 117:16
**routine** 233:9
**RQ** 123:16
243:9
**Rule** 122:18
208:4, 208:15
208:22, 209:23
209:25, 238:15
**rules** 40:5
127:10, 208:3
**ruling** 120:16
**running** 10:10
58:20, 65:19
95:4, 96:3
**Russian** 52:5

**S**

**saddle** 50:11
**salaries** 34:13
**salary** 94:20

94:22, 94:24
95:5, 95:12
116:18, 134:16
135:17
**sale** 12:20
125:16, 201:22
201:24, 202:14
213:25
**sales** 10:12
201:19
**sanctions**
208:11
**Sandra** 82:7
**Sara** 230:25
**sat** 25:22, 64:17
116:14
**satisfied** 111:8
**Saul** 218:23
218:24, 219:16
219:17, 220:24
221:19
**savings** 134:25
**savvy** 112:23
**saw** 34:22, 61:5
95:16, 106:2
170:6, 170:7
170:8, 202:21
228:21, 239:11
**saying** 25:20
27:25, 39:7
40:15, 124:4
127:8, 139:25
174:7, 187:19
195:25, 196:2
217:7
**says** 34:11
71:10, 102:9
104:20, 124:9
164:25, 170:15
170:20, 170:25
177:16, 181:3
183:16, 184:10
185:12, 211:18
**SC** 43:25
**Scenes** 31:3
32:8, 170:21

187:25
**schedule** 78:4
230:4, 230:6
**scheme** 40:3
47:25, 57:8
57:9, 166:23
**schemes** 58:20
**schmuck** 151:22
**Schwartz** 236:4
236:11
**science** 8:14
**Scott** 3:14, 4:9
42:19, 67:23
146:3, 164:5
**scream** 140:5
**screwed** 144:6
**scrub** 181:18
182:10
**Scrudato** 111:3
111:4, 111:5
111:7, 111:14
112:2, 112:11
**se** 92:17
**searches** 236:8
**seasoned** 115:17
**seat** 24:23
61:15
**SEC** 41:5
107:12, 110:5
111:18
**SEC's** 86:19
**second** 22:8
26:15, 31:8
31:13, 71:10
92:4, 107:13
107:23, 151:12
158:9, 177:22
180:7, 183:17
183:19, 187:5
192:24, 230:3
243:13
**secretary**
192:25
**section** 43:25
93:25, 138:9
180:8, 184:4

sector 88:14
secure 168:17
secured 168:22
securities
225:19
see 12:16, 31:20
34:15, 34:23
36:13, 40:10
44:5, 46:10
49:19, 66:22
70:17, 71:12
73:15, 80:16
80:25, 81:7
81:17, 85:11
86:25, 87:6
87:9, 87:18
88:17, 88:23
90:21, 92:12
94:11, 97:9
102:7, 102:12
124:23, 125:22
132:8, 133:10
138:6, 138:8
138:14, 148:9
158:7, 167:12
170:10, 170:12
170:17, 170:22
171:3, 171:4
177:4, 177:17
177:20, 177:23
179:25, 180:2
180:7, 180:8
180:13, 181:2
181:12, 181:25
182:9, 183:15
184:4, 184:6
184:13, 184:14
185:15, 186:21
187:10, 189:15
191:9, 192:4
193:4, 201:6
209:19, 211:17
211:17, 215:2
216:20, 216:22
222:4, 222:6
228:24

seek 40:18
203:19
seeking 20:9
65:7, 101:22
225:13
seen 31:15
34:20, 34:25
42:15, 60:6
64:15, 86:22
127:20, 131:13
166:25, 169:20
176:20, 176:25
208:15, 208:22
209:23, 210:5
217:21
sell 187:8
187:13, 187:19
202:19, 202:22
219:2, 219:6
219:14, 219:14
sellers 213:15
selling 213:17
219:11, 219:18
send 43:7, 71:11
71:11, 71:17
sending 77:17
195:9, 195:14
senior 34:12
34:17, 85:23
106:15, 113:8
117:23, 186:8
sense 26:15
26:18, 74:12
119:3, 185:11
sensitive 49:22
sent 109:24
111:6, 111:24
112:8, 115:22
133:13, 193:2
213:25, 214:18
214:20
sentence 71:10
87:13, 107:23
158:10, 195:19
separate 11:25
September 6:8

6:25, 101:18
102:2, 141:20
146:23, 146:25
155:7, 155:8
156:8, 156:21
160:3, 160:23
160:23
series 4:15, 9:21
9:21
serious 204:2
seriously 112:12
194:23
serve 8:4, 125:4
server 143:11
servers 148:14
148:15
service 44:4
88:13, 165:6
services 6:19
6:21, 40:14
125:9, 125:16
125:18, 129:2
129:6, 129:14
129:20, 129:25
130:3, 194:9
set 36:23, 82:18
242:15
Seth 97:21
97:22, 98:8
213:20
settle 15:21
15:23
settled 48:19
120:17, 120:18
settlement 83:7
120:11, 121:18
123:8, 123:17
135:23, 137:15
202:25, 237:5
setup 135:24
162:9
seven 53:6
202:13, 209:9
213:9, 213:16
severely 122:25
Seyfarth 128:5

128:10, 128:20
136:15, 136:22
Shade 235:6
shape 165:9
Shapiro 230:15
share 105:25
213:17
shareholder
11:3, 11:23
24:2, 25:4, 25:4
25:6, 30:8
36:13, 39:2
107:22, 170:5
shareholders
23:3, 23:14
23:17, 23:19
24:8, 38:14
39:10, 47:17
47:22, 91:18
104:6, 118:9
139:21, 139:22
shares 11:5
11:8, 11:14
11:16, 11:19
12:18, 12:19
13:5, 23:18
23:23, 39:25
40:2, 40:3
47:24, 48:2
94:7, 96:22
104:24, 105:2
105:21, 105:24
108:20, 109:5
109:6, 109:8
109:11, 202:16
211:21, 211:22
211:25
Shaw 136:15
sheet 210:8
210:11
shell 194:13
shenanigans
37:25, 39:16
shit 68:22
174:11, 213:10
shitty 65:24

65:24
shocked 59:11
shopping 65:18
Shops 231:4
short 6:16
87:16, 88:8
155:25, 219:24
short-term 91:8
Shorthand 2:11
242:4
shortly 113:6
118:18, 124:7
148:11, 149:2
149:4, 149:7
149:8, 149:9
149:10
show 51:18
78:19, 79:25
80:24, 91:16
111:23, 115:24
130:11, 167:3
176:15, 195:5
201:3, 206:21
238:19, 238:21
showed 68:7
80:23, 201:16
209:4
shows 78:3
151:22, 167:3
201:18
shrivel 143:25
shuttering
224:21, 225:14
Shutters 224:8
side 87:7
112:24, 125:3
sign 67:21
137:17, 139:19
140:2, 167:13
221:6
signature 84:15
98:11, 98:22
107:14, 131:15
signed 31:20
34:22, 34:23
34:25, 42:23

49:12, 137:19
137:21, 138:16
138:20, 139:14
154:24, 155:21
221:8, 221:9
significance
15:3, 15:4
significant
23:17, 25:3
34:2, 37:25
46:2, 117:4
202:23, 220:3
significantly
118:6
signing 139:12
similar 100:19
125:14, 171:22
single 8:18
sir 4:16, 4:24
8:17, 18:13
29:6, 32:23
35:7, 35:21
36:6, 37:6, 51:3
78:6, 80:6
89:20, 91:25
93:24, 123:25
136:19, 140:22
154:6, 175:24
207:24, 213:6
215:22, 216:17
223:4, 224:14
sister-in-law
166:21
sit 12:15, 61:14
124:6, 138:22
146:8, 146:10
163:13, 165:8
235:23
sitting 95:7
situation 27:8
239:3
six 219:25
229:2
size 24:4, 85:9
sized 168:3
SK 170:16

skill 36:23
skin 95:25
slightest 218:16
slightly 7:24
39:5
sling 164:18
slowly 143:18
small 15:3
72:10, 85:9
93:5, 93:8
110:18, 135:20
Smith 1:16, 52:4
140:14, 140:15
140:17, 141:5
141:9, 141:12
141:16, 149:6
156:6
smoking 146:11
snippy 232:19
232:20
sold 57:24
89:23, 108:24
125:17, 125:19
202:2, 202:5
202:8, 202:17
213:19, 213:24
214:4
soliciting 101:22
solid 165:18
solution 134:14
134:14
somebody 65:18
113:2, 113:9
152:17, 164:19
167:9, 172:25
177:11, 182:19
182:20, 183:10
214:6, 225:12
227:6
somewhat 30:5
55:5, 113:18
son 220:22
220:25, 221:6
221:16, 222:2
222:5
son's 128:17

soon 157:2
sooner 123:14
sorry 17:3
59:24, 68:23
229:9
sort 16:17
36:11, 52:12
55:21, 59:20
60:2, 66:12
74:14, 74:22
114:19, 134:24
135:7, 141:19
142:16, 166:12
166:15, 226:24
232:23, 234:13
sought 58:11
sounds 28:7
28:8, 105:24
172:4, 195:5
196:3, 236:5
Southern 1:3
161:9, 161:11
space 75:3
89:16, 107:13
108:17, 113:25
166:11, 168:8
179:11
speak 16:9
16:16, 17:4
30:11, 34:7
36:3, 60:9
69:20, 95:3
95:7, 101:4
141:5, 169:13
172:6, 173:24
185:19, 190:4
196:22, 210:4
235:25
speaking 17:12
22:3, 41:21
79:4, 169:6
174:13
speaks 126:4
127:4
spearheading
23:5, 23:15

specific 140:2
specifically
19:22, 29:5
171:19, 198:10
205:17
spend 52:19
53:19
spending 119:16
spent 48:20
182:16, 183:11
194:6, 213:16
split 75:2
114:19, 220:6
220:7
spoke 27:14
35:18, 60:4
75:15, 99:13
99:25, 101:5
101:6, 117:23
141:8, 141:12
141:16, 142:11
152:11, 171:11
171:11, 171:12
172:14, 173:11
186:8, 192:25
196:25, 210:17
217:3, 224:18
225:23, 234:24
239:16
spoken 99:11
99:21, 100:5
205:12, 231:6
232:8, 239:20
spot 24:25
85:23, 135:22
spreadsheet
77:19
spring 51:17
207:19, 208:6
spun 109:3
spying 142:5
142:5
squabble 220:23
221:25
staff 181:3
stamp 76:12

77:5, 80:9
stamped 72:3
72:9
stand 180:21
220:15
standard 93:5
stands 110:10
start 12:18
53:18, 73:16
started 30:7
40:24, 45:20
64:17, 67:23
143:10, 143:12
144:7, 172:21
202:20, 202:20
214:6, 219:21
221:4
starting 52:6
52:7, 115:11
143:19
state 2:12, 5:4
18:2, 20:16
101:19, 117:2
130:8, 155:20
163:19, 242:5
state-of-the-art
92:7
stated 84:23
92:21, 187:7
statement 33:8
34:15, 37:23
78:23, 80:22
80:22, 81:6
88:4, 89:22
93:3, 93:17
118:12, 140:2
178:19, 184:7
213:5, 214:17
215:5, 217:11
217:13
statements
47:19, 48:5
50:13, 54:2
54:7, 54:12
54:17, 54:21
54:24, 58:22

64:25, 70:5
70:8, 77:23
139:18, 168:25
175:10, 181:3
217:16, 221:14
states  1:2, 9:4
32:6, 32:23
43:23, 46:5
48:8, 87:13
88:11, 89:23
90:13, 94:2
104:23, 107:22
122:20, 125:3
132:4, 180:10
189:5, 192:15
192:25, 193:20
194:12, 195:20
217:25
stating  127:11
stationery  65:19
stations  159:6
159:13
stay  143:8
182:3
staying  196:14
steal  143:21
164:13, 164:16
stealing  61:6
135:2, 149:16
164:7
Steckman  31:21
32:2, 40:23
42:23, 43:2
43:13, 44:7
47:3, 100:11
100:12, 101:11
101:12
stem  45:11
step  49:14
stepped  111:7
stir  221:5
stock  16:2, 16:3
16:6, 26:11
26:12, 26:12
26:21, 32:24
33:12, 33:18

33:19, 33:23
33:24, 34:3
34:4, 35:4
35:10, 35:12
38:2, 39:19
39:24, 48:3
49:3, 75:2, 75:3
75:4, 94:7
96:23, 98:4
104:25, 105:21
132:6, 200:13
200:20, 201:19
201:24, 202:3
202:5, 202:9
202:12, 202:15
202:17, 202:20
203:3, 212:10
213:14, 213:16
213:17, 213:19
213:24, 213:25
214:3, 214:5
214:7, 214:10
218:11, 218:17
218:22, 218:24
219:2, 219:6
219:16, 220:10
220:12
stockholder
125:5
stocks  213:15
stole  143:22
211:13
stolen  143:20
150:21, 151:24
158:2, 158:4
158:13, 169:14
237:8
stood  111:23
stop  13:9
110:20, 130:13
208:25, 210:14
210:20, 216:16
216:17, 219:11
222:9, 222:10
stopped  222:13
storage  149:15

store  38:10
65:19, 235:6
story  142:17
144:10, 144:11
223:13, 223:21
224:3, 224:21
224:25
straight  53:24
95:19, 95:20
146:9, 147:24
213:8
straightening
45:25
straightforward
45:14
strange  137:5
137:8
street  3:12
39:12, 52:16
172:24, 195:4
222:17
strength  39:3
strike  67:24
string  82:4
stripped  143:24
154:9, 194:13
strong  234:22
strongly  93:14
structure  118:6
struggling  24:5
stuck  93:22
Studio  1:12
63:6, 63:8, 63:9
63:9, 63:14
64:2, 64:4
64:12, 168:24
169:4, 171:2
171:7, 171:13
171:20, 172:17
173:3, 173:8
173:25, 175:22
179:2, 179:3
179:9, 180:11
180:16, 180:19
187:15, 187:20
189:8

study  176:2
176:8
stuff  9:17, 47:2
57:20, 61:20
64:11, 64:18
66:9, 66:18
66:21, 74:16
143:12, 149:13
163:8, 164:5
181:25, 191:17
215:20
sub  74:20
sub-bullet
187:12
subheading
87:25
subject  21:20
46:8, 61:24
120:10, 199:17
220:10, 239:22
submitted
191:19
submitting
63:25
Subscribed
241:15
subsection  48:8
125:2, 138:9
138:10
subsidiaries
32:7
subsidiary  32:8
70:2, 88:12
108:22
substance  32:23
100:7, 189:6
197:3, 197:21
197:22, 226:21
substantially
125:13
substantiate
40:14
substantive
129:5, 129:20
success  22:10
88:16, 225:20

succinct  118:17
sue  15:14, 75:21
156:11, 197:14
sued  14:8, 14:9
19:5, 120:3
140:19, 156:19
212:9
suggest  196:10
suggestions
205:25
suing  198:17
Suite  89:3
suited  234:21
sum  32:23
100:7, 189:6
197:2, 197:20
197:21, 226:21
summer  8:3
44:22, 228:21
summer/fall
7:25
summons
155:13, 155:18
229:17, 229:20
244:19, 246:5
sung  112:24
supermarket
167:6
superseded
140:10
supervise
119:18
supervising
234:15
supervisor
234:13
support  170:12
180:12, 184:5
186:5, 189:9
supporting
221:3
supposed
109:23, 119:18
119:23, 215:14
215:17
supposedly

58:22, 145:25
168:20
**Supreme** 101:19
155:19
**sure** 5:13, 6:13
9:19, 10:19
12:6, 13:15
14:13, 27:21
43:9, 43:11
47:10, 48:18
48:20, 49:20
50:20, 53:23
58:8, 62:9
62:15, 63:9
63:23, 64:14
74:10, 76:18
77:25, 86:12
87:3, 88:20
89:14, 91:23
95:14, 98:24
99:10, 103:2
136:2, 136:5
136:8, 141:4
152:25, 163:22
175:5, 177:13
180:25, 185:18
187:22, 191:18
198:12, 206:18
218:20, 225:15
232:16, 233:24
234:10, 235:22
236:12, 237:3
237:22, 239:14
**surely** 143:18
**Surprisingly**
33:9
**surrounding**
49:18
**susceptible** 85:8
85:17
**suspected**
144:13
**sustain** 168:9
168:11
**swear** 35:17
232:21

**Sweeney** 24:25
25:5, 223:24
**swimmingly**
229:13
**sworn** 4:3, 84:5
241:15
**system** 143:14
**systems** 163:6

**T**

**table** 16:18
32:20
**tabs** 219:20
**tagged** 69:2
**take** 4:19, 6:4
12:8, 17:20
24:19, 25:10
31:11, 32:5
42:13, 65:22
67:22, 69:5
71:7, 71:25
72:7, 76:15
78:2, 81:5, 84:9
86:14, 90:8
92:20, 96:21
101:14, 123:18
124:18, 131:5
133:9, 137:14
144:8, 145:3
148:23, 155:16
157:24, 160:20
167:8, 169:9
173:2, 175:10
184:17, 186:17
187:2, 191:25
196:11, 196:19
200:6, 207:3
208:8, 208:11
222:5, 223:4
229:15
**taken** 2:7, 59:14
59:20, 101:24
102:6, 144:3
145:4, 149:14
175:3, 175:17

179:18, 194:17
196:12, 231:8
236:2, 241:5
**takeover** 9:10
**talk** 16:19
79:12, 79:14
79:15, 120:11
165:24, 227:20
**talked** 33:23
100:15, 100:17
235:18
**talking** 63:7
69:19, 86:8
160:22, 160:25
172:4, 179:15
216:2, 216:3
238:16
**tangles** 66:8
**tasks** 186:10
**tax** 179:10
**taxes** 65:22
**team** 167:23
180:8, 182:10
183:15, 183:22
**team-oriented**
181:4
**tech** 148:16
148:18
**technically**
114:11, 114:13
**telephone**
122:21, 154:10
171:25, 172:9
196:23, 226:11
**tell** 8:10, 30:17
33:20, 36:17
61:16, 67:18
76:19, 78:25
126:13, 136:4
151:23, 152:2
154:21, 165:9
173:3, 174:17
174:23, 180:5
180:15, 180:20
181:7, 186:7
186:12, 195:2

196:18, 198:18
199:19, 199:21
219:6, 222:15
225:16, 225:25
229:4, 229:10
230:11, 235:24
236:16
**telling** 49:21
68:11, 76:24
79:11, 80:4
115:25, 142:25
151:16, 208:12
**tells** 76:13
**ten** 24:8, 53:6
123:14, 135:10
157:4, 201:18
**ten-day** 133:23
**ten-page** 158:22
**tenure** 75:8
**term** 94:8
197:11
**terminate** 41:17
88:7
**terminated**
150:8, 150:10
153:4
**termination**
87:16, 125:18
125:19
**terminology**
26:7
**terms** 20:14
21:10, 72:13
87:14, 90:16
172:23, 227:12
**territory** 125:21
**Terry** 109:14
109:15
**testified** 4:5
47:6, 80:3, 84:6
96:11, 154:16
215:5, 230:10
238:10
**testify** 216:18
**testifying**
121:23

**testimony** 14:5
16:20, 17:5
18:23, 58:10
121:5, 121:12
130:6, 130:11
210:17, 224:5
241:5, 241:8
**testy** 232:19
**Thank** 53:22
118:15, 123:22
130:6, 140:14
161:25, 173:8
230:10, 239:25
**Theft** 224:8
**Theoretically**
114:17
**thick** 196:13
**thing** 34:6
45:20, 59:15
61:9, 67:3
117:15, 142:13
173:3, 173:7
212:12, 226:25
**things** 38:2
39:18, 39:23
45:25, 59:10
65:9, 75:6
149:15, 151:18
199:10, 207:18
208:9, 214:19
**think** 9:16, 9:20
12:23, 13:3
13:4, 19:4, 22:6
22:7, 24:4
24:23, 24:24
25:12, 26:6
26:8, 26:20
27:3, 27:4
28:25, 29:14
31:5, 35:14
35:16, 36:7
36:9, 36:11
36:14, 38:8
38:9, 38:10
38:16, 39:3
39:13, 39:14

39:17, 40:22
40:24, 41:15
45:20, 46:11
47:22, 48:6
52:13, 53:14
56:6, 56:7, 56:8
58:5, 59:22
62:15, 62:20
63:21, 65:23
66:4, 66:22
70:9, 72:10
79:5, 80:11
83:6, 89:12
91:7, 91:12
93:21, 94:23
95:18, 96:25
98:15, 98:17
98:17, 98:19
99:3, 99:4, 99:8
100:3, 100:6
100:10, 100:12
100:14, 100:20
100:23, 106:17
110:15, 111:9
113:6, 123:23
128:6, 129:7
129:7, 133:13
134:12, 137:6
137:8, 140:11
146:21, 147:17
150:4, 150:25
151:5, 151:6
151:6, 151:13
151:15, 152:11
164:2, 164:3
165:11, 166:21
168:15, 169:5
175:15, 175:15
177:3, 177:7
180:21, 181:10
181:24, 182:19
183:10, 191:17
194:8, 194:18
194:18, 194:19
196:24, 196:25
197:4, 197:9

197:10, 197:17
197:21, 198:14
199:8, 199:8
199:23, 204:3
208:5, 208:8
212:12, 214:21
214:24, 215:10
216:9, 217:13
217:15, 219:13
225:9, 226:23
227:4, 228:19
228:20, 229:2
229:12, 230:13
233:24, 233:25
234:5, 234:6
234:19, 235:2
235:21, 237:21
237:24, 239:2
239:20
**thinking** 7:8
**third** 22:5, 22:7
87:12, 101:17
132:3, 180:10
205:9
**third-party** 1:18
1:21, 2:8, 3:5
3:11, 4:11, 19:5
62:3, 229:17
229:19, 246:5
**Thomas** 233:3
**Thompson**
24:22, 105:12
**thought** 12:16
14:17, 14:18
18:15, 33:24
33:25, 55:22
59:9, 68:25
86:12, 89:13
100:24, 103:16
112:22, 113:11
113:21, 117:18
133:2, 135:8
137:8, 144:16
157:2, 164:2
174:10, 185:3
186:4, 186:13

200:19, 220:8
**thousand** 55:8
80:20, 202:18
**thousands** 79:25
**threaten** 75:21
211:6
**threats** 79:10
**three** 15:24
24:12, 30:16
59:16, 82:18
85:7, 100:6
104:25, 105:6
105:20, 117:5
121:8, 158:19
168:4, 171:23
172:20, 215:11
219:25
**three-ring**
166:17
**threw** 198:15
**throwing**
166:15
**thrown** 26:7
39:12, 144:4
**Thursday** 79:24
**tickets** 213:25
**tied** 149:17
**time** 4:16, 4:19
5:22, 6:12, 6:16
7:23, 9:4, 9:5
9:6, 9:14, 9:15
9:22, 19:25
22:5, 22:7, 22:8
23:11, 24:9
24:11, 25:11
25:12, 25:24
27:14, 32:15
32:16, 33:9
35:14, 36:3
40:22, 41:13
45:18, 46:2
48:14, 48:15
48:21, 50:19
51:19, 51:21
52:3, 52:8
52:19, 52:25

53:3, 53:13
53:19, 54:24
56:17, 56:25
65:3, 65:21
66:10, 69:14
73:5, 74:3
76:16, 77:13
77:24, 85:4
86:2, 86:4
86:13, 86:25
95:5, 95:16
99:13, 99:25
100:12, 100:23
106:14, 106:17
106:20, 106:25
112:22, 113:5
115:3, 115:3
115:19, 117:21
124:5, 125:17
125:19, 136:7
136:7, 136:12
138:16, 138:20
142:9, 144:9
145:24, 146:12
147:9, 147:23
149:10, 150:20
150:22, 151:10
152:13, 153:25
155:10, 160:5
160:5, 160:22
162:10, 162:18
164:9, 166:17
170:8, 172:7
172:19, 175:2
178:15, 179:4
185:14, 185:22
191:15, 194:7
195:17, 195:18
196:8, 202:8
209:11, 210:5
211:6, 218:13
218:18, 219:8
219:24, 219:25
228:14, 233:18
234:8, 234:8
239:16, 239:24

239:25, 240:3
**times** 13:18
13:21, 13:22
99:24, 100:6
101:4, 101:7
103:4, 113:4
113:11, 126:21
158:20, 173:11
196:25, 232:10
232:20
**tiny** 237:22
237:24
**tired** 182:2
**title** 6:17
114:20, 131:17
165:16, 239:12
**titled** 187:8
187:11
**TNIB** 220:13
220:14
**today** 4:16
16:10, 19:2
19:9, 20:7
22:13, 41:7
103:23, 118:13
121:23, 124:6
138:22, 204:11
210:17, 235:13
235:23
**Todd** 24:3
**told** 33:18
33:22, 33:24
34:3, 34:6
37:21, 50:3
55:11, 66:25
68:14, 100:18
100:22, 103:10
106:3, 110:15
112:24, 112:25
113:7, 113:11
113:23, 115:14
116:5, 116:6
142:10, 142:13
142:17, 143:2
143:6, 143:6
143:13, 144:12

147:17, 151:25
152:9, 152:12
154:17, 166:7
166:8, 172:16
173:7, 174:3
174:5, 174:12
180:16, 180:18
181:11, 182:16
183:3, 184:14
186:3, 186:11
205:13, 205:17
208:23, 214:23
215:15, 215:19
217:6, 219:18
220:5, 222:10
225:7, 225:10
225:11, 237:14
tolerate 50:5
tomorrow 218:2
top 14:25, 60:14
64:13, 78:17
82:4, 84:15
138:8, 179:7
186:19, 192:25
205:7, 227:19
topic 159:17
total 90:2, 95:8
101:6, 104:24
139:20, 177:4
totally 214:21
214:24, 216:4
touch 40:8
tournaments
108:16
towel 144:5
town 60:7
Tracy 3:16
14:19, 17:10
17:13, 17:18
trade 200:13
218:17, 218:22
traded 9:2, 32:7
204:18
trader 9:2
trades 221:18
trading 9:18

15:9
trail 145:12
trained 152:24
transaction 30:3
30:12, 201:13
transactions
201:21, 201:22
transcript
201:12, 241:5
241:7, 242:9
transcripts 19:8
transfer 40:8
treacherous
148:2
treasury 48:2
48:3
tremendous
113:20
tremendously
40:12
trial 26:13
48:12, 180:23
tried 182:15
trouble 80:18
80:19
troubles 110:14
trough 63:9
true 32:25, 33:2
56:24, 57:3
57:6, 67:13
86:2, 86:3
87:20, 88:4
88:19, 112:17
140:25, 145:9
158:12, 158:17
185:23, 187:18
193:24, 194:20
199:24, 212:3
241:7, 241:9
242:9
truly 163:22
164:6
truth 136:4
try 4:18, 74:11
74:24, 74:24
113:2, 115:18

146:15, 146:18
159:2, 182:17
183:11, 196:19
trying 7:10
8:19, 24:3
56:19, 60:17
87:22, 115:21
115:23, 115:23
117:17, 129:11
129:22, 153:6
Tuma 231:6
231:9, 231:12
tune 60:3
turn 100:25
turned 65:24
98:18
turnover 27:17
TV 195:5
twice 174:25
two 13:19, 22:10
24:24, 25:9
26:9, 65:21
83:7, 95:5
100:6, 101:7
116:2, 123:11
137:19, 162:23
173:16, 177:19
177:25, 193:3
210:17, 210:18
two-year 178:11
type 26:13
26:20, 35:20
35:24, 125:14
134:14, 160:8
165:21, 177:16
239:9
Typenex 102:21
103:20

**U**

ultimately 49:6
55:25, 111:14
111:25, 114:4
114:4, 118:18
119:24

Um-hum 195:15
umbrella
187:15
Unable 185:12
Unbeknownst
173:14
unbelievable
55:10
uncovered 46:8
47:5, 61:4
underneath
114:11, 131:17
170:19, 184:7
underperformi...
122:25
understand
4:17, 4:25, 8:19
13:14, 14:23
16:19, 16:25
17:10, 20:9
21:12, 27:8
41:22, 63:20
115:19, 122:2
138:11, 140:12
140:20, 146:17
157:17, 158:24
159:18, 167:5
169:11, 175:5
178:7, 213:7
213:12, 213:13
216:5, 221:13
235:19, 236:23
238:25
understanding
19:7, 65:16
69:23, 104:5
125:24, 126:10
126:15, 126:19
126:23, 127:14
169:11, 176:10
227:14
understood 69:4
103:16, 116:21
163:7, 187:24
undertaken
46:7

undertook
46:13
undetermined
90:15
unfavorable
123:2
unfortunate
221:25
unfortunately
185:20
unhappy 74:22
unintelligible
45:16, 161:15
union 26:6
26:10, 27:6
United 1:2, 9:4
21:8, 21:11
21:17, 21:25
22:5, 22:9
Universal 199:5
230:15
unjust 44:2
unknown
122:22, 138:12
unlawful 234:17
235:24
unsecured
90:17
up-front 165:24
166:14, 191:20
191:22
up-fronts 188:9
188:12
upside 34:2
USC 43:25
use 29:19, 40:24
92:10, 145:2
187:9, 187:13
203:12, 203:14
203:16, 224:2
user 203:17
uses 190:24
203:18
utilized 89:15
utter 222:21

**V**

vacation 143:14
196:12
vague 136:21
vaguely 197:7
vaguest 112:13
214:11
value 85:10
van 31:21, 31:23
187:8, 187:11
187:13, 187:14
187:16, 187:19
Vandetty 23:13
30:15, 30:22
34:8, 38:4
38:11, 38:18
38:19, 42:19
43:19, 44:16
51:12, 104:18
105:9, 171:11
173:11, 173:24
Vandetty's
173:18
vendor 175:23
176:24, 224:3
vendors 154:11
versa 145:20
verse 199:25
versus 153:7
166:5
vice 6:13, 67:16
94:5, 145:20
video 92:10
92:17
view 29:11
54:23, 55:4
164:5
viewed 66:11
115:23, 135:23
vigorously
102:5
visible 37:15
37:16
visit 51:15
visited 51:21

vivid 195:6
vomit 143:13
vote 38:13, 39:2
voted 118:10

**W**

W-2 6:22
Wagner 1:9
1:16, 27:12
27:15, 32:23
33:11, 33:17
34:19, 35:2
35:15, 36:10
36:17, 39:21
43:8, 43:12
53:10, 54:20
56:5, 56:7, 57:3
61:17, 70:16
71:5, 71:16
72:16, 73:10
74:4, 76:5
77:17, 100:19
100:19, 100:23
106:22, 114:11
114:23, 115:8
115:11, 116:17
118:19, 124:22
126:25, 127:16
130:25, 131:3
131:24, 132:5
132:11, 134:3
136:25, 137:25
138:3, 139:12
139:18, 140:19
141:18, 142:2
142:6, 145:8
145:10, 145:20
149:3, 151:3
156:5, 157:9
160:13, 170:3
174:6, 174:9
179:24, 181:8
187:7, 195:3
198:8, 198:11
223:2, 226:16

226:20, 227:11
234:20, 236:17
Wagner's 19:15
83:3, 130:8
134:16
wait 57:11
163:14
waited 228:25
waiting 197:25
walk 214:22
215:10, 216:10
walk-through
36:12
walked 36:14
144:5, 198:5
walls 37:12
37:14
want 13:10
14:10, 18:17
21:23, 32:24
33:11, 33:18
34:3, 34:4
41:18, 46:14
57:7, 57:16
61:25, 67:23
72:8, 72:16
87:12, 95:12
126:12, 126:20
129:17, 130:10
143:7, 143:7
144:14, 144:14
144:22, 147:4
153:7, 165:8
169:11, 173:2
175:5, 176:8
177:15, 178:18
182:6, 197:12
201:9, 206:21
211:2, 213:4
214:12, 214:17
223:7, 238:19
wanted 50:20
53:23, 66:14
67:11, 69:5
72:11, 74:23
98:10, 115:17

135:13, 157:5
163:21, 211:5
218:20, 234:25
wants 225:16
warned 50:3
watching 38:10
waves 205:6
way 12:15
27:25, 50:2
52:23, 61:10
61:22, 61:23
65:7, 65:16
66:8, 73:24
82:20, 89:21
95:13, 101:2
116:3, 143:15
161:12, 161:21
175:3, 175:17
185:10, 189:18
190:2, 206:13
217:9, 237:4
242:12
ways 9:12
22:10
wayward
220:25
weak 113:19
website 86:19
207:9, 212:18
216:7
wedding 166:16
Wednesday
159:19
week 79:7, 79:9
156:23, 168:4
193:3, 212:16
weeks 65:21
123:11, 184:20
184:23, 196:12
210:18, 229:2
weighed 136:20
welcome 159:17
239:3
well-sized 25:6
went 26:13
58:21, 60:4

60:6, 60:14
60:17, 60:18
68:22, 68:23
93:23, 116:9
148:7, 149:11
152:5, 154:25
158:4, 158:13
159:12, 176:8
189:25, 190:5
198:4, 214:2
220:8, 221:22
222:18, 222:25
229:13
West 3:12, 5:7
24:7
whatnot 32:21
68:22, 110:2
164:22, 165:10
165:17, 168:7
196:14, 222:24
228:6
whatsoever 59:2
67:21
wherefore 48:8
48:9
WHEREOF
242:14
wholesalers
188:16
wide 23:16
wife 11:4, 11:13
11:16, 13:2
16:15, 16:20
17:4, 17:25
18:10, 18:14
18:19, 18:22
91:19, 108:20
108:22, 108:24
109:6, 128:17
141:8, 144:12
147:15, 153:8
169:6, 187:23
188:7, 189:10
234:21, 234:23
235:25
wife's 15:15

23:20, 177:14
**willing** 164:17
**Wilson** 1:11
32:24, 33:11
34:19, 34:21
34:24, 35:12
35:16, 35:19
36:4, 36:8
36:15, 36:18
36:20, 36:23
53:7, 61:18
69:7, 82:12
82:15, 82:17
83:11, 142:2
145:8, 145:9
146:25, 147:10
147:21, 149:18
150:21, 154:20
156:11, 156:18
160:5, 170:3
192:3, 195:2
195:9, 234:11
**Wilson's** 19:14
176:23
**win** 220:6
**Windels** 3:10
4:10
**window** 59:23
**Winkle** 31:21
31:23
**winter** 66:24
68:19
**wish** 222:16
**wishing** 194:7
**withdraw** 13:13
44:11, 121:15
204:9, 204:15
**withheld** 232:23
**withhold** 232:3
232:14
**witness** 14:18
17:2, 17:7
21:10, 21:14
41:23, 49:16
54:10, 79:25
80:3, 126:9

130:2, 130:14
146:20, 159:19
179:15, 204:21
209:4, 210:21
215:5, 216:18
235:20, 236:25
242:14, 243:4
**witnesses**
207:20, 208:7
210:4
**Wolfgang**
166:21
**woman** 153:20
166:19, 168:2
**word** 87:7
**words** 87:6
136:5
**work** 8:23
16:24, 18:5
18:6, 28:5
46:16, 46:20
61:10, 65:24
65:25, 92:9
92:17, 109:16
109:16, 110:25
111:8, 111:22
114:23, 118:21
119:12, 152:18
153:3, 153:10
153:12, 155:2
156:15, 157:16
159:6, 159:13
162:6, 162:20
162:25, 163:3
164:17, 168:5
169:3, 188:24
195:17, 198:6
198:23, 199:9
227:13, 227:16
227:18, 234:8
234:11, 238:4
**worked** 8:20
9:4, 53:7, 53:10
53:12, 70:23
107:25, 128:23
140:17, 151:3

153:21, 153:22
221:2, 221:6
231:19, 234:9
**working** 45:20
52:10, 52:12
52:13, 53:2
60:24, 74:15
95:23, 142:3
142:4, 142:21
145:25, 146:6
150:2, 153:16
196:7, 198:4
**works** 111:2
**Worldwide**
102:22
**worried** 68:10
143:9
**worse** 26:19
**worth** 12:22
73:14, 202:16
**wrapped** 48:20
69:3
**wrecked** 148:5
**write** 85:24
135:21
**writing** 67:25
68:7, 123:20
151:24, 224:25
**written** 43:15
233:22, 233:25
**wrong** 39:17
59:10, 79:8
89:14, 164:13
164:16, 164:19
165:3, 165:4
215:2
**wrongdoing**
47:5, 47:8
47:11, 47:16
101:21, 147:10
199:4, 199:7
**wrongfully**
102:5
**wrote** 43:13
86:3

**X**

**XA** 1:6, 4:13
6:13, 6:14, 6:15
6:19, 6:20, 6:22
29:8, 29:13
29:17, 29:24
30:4, 30:24
31:3, 31:5, 32:7
32:8, 32:12
32:15, 33:10
34:21, 35:2
36:18, 36:21
42:11, 42:11
42:14, 42:15
47:11, 47:12
47:13, 50:18
51:6, 51:15
51:22, 52:16
52:19, 53:20
55:6, 55:22
56:24, 57:5
57:9, 57:21
57:21, 58:12
58:20, 61:5
62:7, 63:4, 63:5
63:6, 63:12
63:24, 64:2
64:2, 64:4, 65:5
66:7, 66:11
67:21, 69:23
72:5, 78:3
78:11, 81:25
81:25, 82:6
82:6, 84:11
84:13, 87:21
87:24, 87:25
88:7, 88:22
89:8, 89:15
92:5, 92:5, 92:7
95:22, 100:22
101:18, 101:23
102:2, 102:6
108:4, 108:5
111:12, 113:4
113:8, 113:16

113:17, 114:7
114:14, 115:19
119:12, 119:22
119:24, 121:4
121:18, 122:24
124:16, 124:20
124:21, 133:7
133:10, 135:7
135:10, 138:4
138:10, 139:21
139:22, 139:22
140:17, 140:19
141:6, 141:9
141:13, 141:16
141:19, 142:23
143:9, 145:11
148:21, 149:15
152:18, 154:8
156:4, 157:8
158:3, 160:2
165:5, 165:21
168:18, 169:4
170:4, 170:21
170:21, 170:21
170:25, 171:8
171:14, 171:22
174:21, 174:25
175:21, 176:11
176:18, 176:22
177:8, 178:6
178:7, 178:10
179:3, 180:12
180:12, 182:23
183:22, 184:2
184:5, 184:8
186:24, 187:8
187:12, 187:14
187:19, 187:25
188:4, 188:8
188:14, 189:7
189:12, 189:14
191:12, 191:15
191:19, 191:22
192:4, 192:6
192:13, 194:8
194:12, 194:20

195:8, 195:11
195:16, 195:20
196:7, 196:19
198:5, 199:5
199:7, 199:8
199:9, 199:10
200:4, 200:7
200:25, 201:4
222:19, 223:15
224:7, 227:7
228:16, 233:8
233:10, 233:12
233:14, 236:18
237:9, 237:20
238:4, 239:19
243:16, 243:16
243:25, 243:25
244:6, 244:12
244:16, 245:6
245:12, 245:14
245:16, 245:18
245:20
**XA's** 34:11
34:12, 34:17
36:9, 37:2
37:11, 54:2
54:7, 54:12
54:17, 54:20
56:5, 63:10
69:15, 70:5
78:15, 83:15
89:5, 101:22
101:24, 115:9
124:3, 124:7
150:13, 158:5
158:14, 178:25
186:7, 186:8
230:11, 231:19
232:12, 233:20
238:11
**XYZ** 80:11
222:5

**Y**

**yeah** 27:8, 28:6

28:8, 30:10
57:2, 69:14
70:3, 70:3, 70:6
78:14, 80:25
81:11, 98:9
119:17, 176:7
181:23, 184:19
210:6, 212:15
**year** 8:15, 25:14
54:3, 54:4, 54:8
54:13, 54:21
60:16, 65:21
66:4, 69:16
78:4, 80:11
80:16, 81:2
81:3, 81:9, 93:2
93:13, 93:19
94:18, 97:4
97:8, 100:4
103:7, 111:5
134:17, 134:20
135:20, 155:19
162:6, 167:11
173:14, 173:21
184:25, 202:13
238:8, 244:8
**years** 15:8
59:17, 63:2
70:8, 94:8, 95:4
95:17, 95:24
100:3, 101:6
114:15, 116:2
117:6, 151:4
164:2, 164:7
164:17, 172:13
172:20, 174:12
182:3, 190:22
210:18, 212:5
213:9, 213:16
220:21, 221:16
229:6, 239:18
**York** 1:3, 2:10
2:10, 2:12, 3:7
3:7, 3:13, 3:13
31:7, 51:15
51:22, 52:11

52:14, 52:15
60:8, 92:8
101:19, 101:20
143:20, 149:11
149:23, 150:3
152:3, 153:12
155:20, 155:20
158:5, 158:14
168:2, 168:3
196:16, 235:7
239:6, 239:7
242:6
**younger** 199:25

**Z**

**Zarah** 152:16
163:3, 192:11
192:12
**zero** 95:8
185:21, 224:10

**0**

00005582
137:12, 137:16
244:18
00069390
186:15, 186:19
245:10
00070308
169:16, 169:20
169:23, 244:22
244:24
00161919 70:15
70:19, 243:18
00162024 71:21
72:2, 243:20
00162101 75:25
76:4, 243:23
00164905
179:20, 179:25
245:8
00165222 131:6
131:9, 244:14
0155 94:8

**02** 25:14
**03** 25:14
**035** 71:21, 72:2
243:20
**0573840** 81:25
82:6, 243:25
**0573878** 81:25
82:6, 243:25
**0575465** 84:11
84:13, 244:6
**0579255** 133:7
133:10, 244:16
**0579288** 124:16
124:20, 244:12
**0617409** 176:18
176:22, 245:6
**0632456** 42:11
42:14, 243:16
**0632479** 42:11
42:15, 243:16
**0664547** 200:25
201:4, 245:20
**0664698** 200:4
200:7, 245:18
**0665168** 195:8
195:11, 245:16
**0665186** 192:4
192:6, 245:14
**0665187** 189:12
189:14, 245:12
**09** 169:16
169:20, 169:23
244:22, 244:24

**1**

**1** 31:8, 31:12
132:5, 176:22
177:16, 187:3
189:5, 212:4
212:6, 243:13
**1:18** 84:3
**10** 107:7, 107:11
201:18, 202:6
213:17, 244:10
**10,000** 28:5

**10,250** 90:20
**10:44** 1:24
**10:45** 209:5
**100** 61:2, 174:16
**10019** 3:7, 3:13
**107** 244:10
**1099** 6:22
**10-K** 86:10
88:21, 91:25
94:25, 97:4
97:7, 244:8
**10-Q** 217:25
218:6
**10th** 3:6
**11** 44:21, 54:16
55:6, 104:20
124:15, 124:19
138:19, 244:11
**12** 1:23, 30:8
54:16, 55:9
131:6, 131:8
138:6, 138:19
146:25, 175:13
241:6, 243:2
244:2, 244:13
245:2, 246:2
**12:52** 83:17
**120** 243:7
**1200** 165:14
**123** 243:9
**124** 244:12
**13** 30:8, 33:22
55:10, 70:8
84:18, 84:23
116:12, 133:6
133:9, 149:6
219:10, 244:15
**131** 244:14
**1325** 2:10, 3:6
**133** 244:16
**137** 244:18
**13th** 242:15
**14** 30:8, 41:15
55:10, 70:8
88:25, 101:15
116:12, 137:11

137:15, 175:14
244:17
**1400** 165:14
**141** 243:7
**15** 70:8, 70:15
100:5, 102:11
155:13, 155:17
177:23, 244:19
**15,000** 95:2
**150,000** 12:22
83:10, 132:11
132:16, 134:20
135:22, 139:16
**155** 244:20
**156** 3:12, 243:8
**157** 243:8
**15-cv-05814-JPO**
1:9
**15-minute**
209:12
**16** 100:5, 169:10
169:15, 223:14
224:6, 243:7
244:21
**169** 244:22
244:24
**17** 169:19
169:22, 187:3
243:7, 244:23
**176** 245:6
**179** 245:8
**18** 43:25, 46:5
88:12, 89:20
97:13, 102:17
176:17, 223:6
223:10, 245:5
245:25
**183,000** 178:12
**183,705** 177:5
**186** 245:10
**189** 245:12
**19** 179:19, 245:7
**192** 245:14
**195** 245:16
**1961** 43:25
**1975** 8:16

**198** 243:8
**1995** 100:24

**2**

**2** 28:16, 42:10
42:14, 43:22
105:2, 105:21
105:24, 186:20
189:3, 243:15
**20** 15:8, 56:21
58:8, 60:3
60:25, 72:2
76:4, 90:17
122:20, 186:14
186:18, 243:7
245:9
**20,000** 105:25
**200** 212:24
245:18, 245:20
**2001** 178:2
**2003** 10:18
25:13
**2009** 30:4, 30:4
30:12, 32:6
32:17, 33:2
33:5, 33:9
33:14, 34:6
64:20, 64:22
65:4, 170:2
183:24, 186:20
186:20
**2010** 12:6, 12:23
30:7, 30:12
59:21, 107:22
**2011** 30:8, 35:22
36:2, 54:3, 54:4
54:4, 55:9
77:18, 78:4
78:11
**2012** 22:22, 23:2
23:8, 33:22
35:22, 36:2
44:23, 54:8
70:8, 78:16
78:22, 80:17

80:21, 166:7
175:7, 219:10
**2012/beginning**
23:9
**2012/early**
27:16, 105:24
**2013** 22:22, 23:9
27:16, 29:13
44:21, 44:22
44:24, 45:17
45:21, 54:13
54:21, 54:25
70:15, 71:5
72:6, 77:18
81:6, 81:10
81:14, 81:21
86:5, 88:11
89:25, 90:6
90:14, 90:18
90:24, 93:2
93:18, 105:24
106:3, 113:5
113:6, 132:5
166:8, 176:12
176:24, 177:8
177:16, 177:23
217:19, 217:23
245:23
**2014** 6:5, 6:5
6:25, 7:25, 8:3
8:7, 22:17
33:21, 41:15
51:17, 52:18
52:18, 52:20
52:20, 52:24
52:24, 53:11
53:15, 53:15
53:18, 53:19
54:18, 59:21
64:21, 64:23
65:4, 66:25
67:5, 68:19
76:4, 81:23
82:5, 82:24
84:18, 84:23
94:10, 94:19

95:6, 97:5, 97:8
101:18, 102:2
102:23, 103:7
103:9, 104:23
105:5, 106:12
106:21, 107:8
107:12, 114:24
115:8, 124:8
127:22, 131:12
131:20, 141:20
146:23, 146:23
147:2, 149:3
149:6, 150:11
150:14, 150:16
150:17, 155:8
155:19, 156:8
157:8, 157:11
160:2, 160:3
161:23, 162:10
166:4, 166:6
167:14, 176:12
176:25, 177:9
179:23, 179:25
180:2, 184:18
184:19, 184:20
185:23, 188:9
189:19, 192:9
195:7, 196:23
223:6, 223:10
223:15, 224:6
226:15, 228:21
233:19, 244:9
244:10, 245:25
**2015** 5:24, 29:14
31:9, 31:14
33:7, 33:13
98:14, 102:11
102:15, 111:7
111:10, 188:12
191:20, 191:22
216:23, 243:14
**2016** 29:15
99:14, 100:4
**2018** 1:23
123:12, 201:18
202:6, 203:2

212:4, 213:18
241:6, 241:16
242:15, 243:2
244:2, 245:2
246:2
**203** 243:8
**206** 245:21
**21** 157:24, 158:9
189:11, 243:7
245:11
**2-1/2** 214:5
**212,784** 132:6
132:6
**2130** 5:6
**214** 245:22
**217** 245:23
**219** 81:18
**219,000** 81:7
81:19
**22** 91:24, 156:8
167:14, 192:2
192:5, 217:19
217:23, 245:13
245:23
**223** 245:25
**225** 131:7, 131:9
244:14
**225,000** 134:16
134:19, 167:11
**229** 246:6
**22nd** 156:21
**23** 101:18
195:10, 245:15
**24** 48:7, 189:19
200:3, 200:7
245:17
**25** 56:21, 60:3
60:19, 72:6
200:24, 201:4
245:19
**250** 81:3
**250,000** 68:15
184:16
**26** 122:18
131:12, 131:20
157:8, 192:9

206:24, 207:4
208:4, 208:15
208:22, 209:23
209:25, 216:15
238:15, 245:21
**26th** 89:13
**27** 179:23
184:18, 184:19
185:22, 214:15
216:23, 245:22
**28** 82:5, 92:20
217:19, 245:23
**29** 90:13, 223:9
245:24
**2929** 89:3

**3**

**3** 9:20, 9:21
70:14, 70:18
158:8, 186:19
202:18, 243:17
**30** 29:20, 60:19
60:25, 94:10
102:2, 229:16
229:19, 246:5
**30,000** 58:7
**300** 80:20
**300,000** 28:16
**31** 31:9, 31:14
33:7, 88:11
89:25, 97:5
97:8, 102:23
243:14, 243:14
244:8
**31st** 89:8
**32** 162:11
**33** 162:11
**330** 80:25
**330,000** 78:19
80:17
**34** 32:5
201:9
**37** 34:10
**37,000** 73:11
**38** 32:22, 33:8

93:24
**39** 98:6

**4**

**4** 71:20, 71:25
76:11, 132:18
170:2, 202:16
243:19
**4,000** 177:17
177:20
**40** 94:7, 96:21
96:22
**41** 243:7
**418,750** 135:10
**42** 243:16
**4-240** 243:5
**425,000** 132:15
**450** 211:18
211:21, 211:25
**4500** 177:23
178:2
**46** 243:7
**474** 84:11, 84:13
244:6

**5**

**5** 43:22, 48:12
75:24, 78:22
78:22, 81:6
81:7, 105:4
157:25, 158:9
195:7, 209:3
209:3, 243:22
**5,000** 73:19
**5:56** 240:3
**50** 12:22, 23:18
38:13, 58:8
135:3, 135:20
167:11
**50,000** 29:20
**51,500** 89:25
90:15, 90:19
**5595** 137:12
137:17, 244:18

**56th** 3:12
**57** 187:2

**6**

**6** 46:5, 81:24
82:4, 87:25
104:24, 124:25
243:24
**6/3/09** 187:6
**60** 104:19, 135:4
135:20, 221:16
**60614** 5:7
**61** 97:13, 98:6
101:15, 102:17
104:19
**61,800** 90:2
**652894** 155:14
155:19, 244:20
**656** 80:19
**664703** 200:4
200:7, 245:18
**665214** 189:12
189:15, 245:12
**67** 85:6
**670,000** 78:8
78:11
**69** 195:8, 195:11
245:16

**7**

**7** 84:10, 84:12
107:7, 107:12
138:6, 244:5
244:10
**70** 243:18
**71** 243:21
**72** 90:8, 90:11
**73** 85:20
**75** 243:23
**78** 87:4, 87:25
88:25, 89:20
90:8, 90:11
91:24, 92:20
93:24, 96:21

**78-page** 86:20
86:23, 244:7

**8**

**8** 55:6, 86:15
86:20, 87:4
98:14, 102:14
138:9, 244:7
**80,000** 73:13
**800,000** 95:11
**81** 243:25
**84** 244:6
**84-'85** 9:5
**86** 244:7
**87** 220:25
**875** 88:22, 89:3
89:5
**8-K** 107:7
107:11, 244:10
**8N** 5:7

**9**

**9** 32:6, 97:4
97:7, 104:23
244:8
**90** 93:7
**900** 202:18
231:4
**906** 179:20
179:25, 245:8
**91,000** 178:12
**95** 100:24
220:21, 220:24
**96** 124:16
124:20, 244:12
**97** 244:9
**99** 9:11